# EXHIBIT A

# A-1

# PROTECTED HEALTH INFORMATION

| BIRTH_DT | LAST_NM | FIRST_NM | SERVICE_DT | THRU_DT | BILLED_AMT | PAID_AMT | PROVIDER_NAME | GROUP_NBR | GROUP_CTL_NM | FILE_SOURCE | PLAN_NAME |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 5/5/2020 | 5/5/2020 | | | Valley Pain Centers Of Arizona, LLC | | WESTERN ALLIANCE BANK | | |
| | | | 6/4/2020 | 6/4/2020 | | | Valley Pain Centers Of Arizona, LLC | | PROGRESSIVE CASUALTY INSURANCE COMPANY | | |
| | | | 6/6/2020 | 6/6/2020 | | | Valley Pain Centers Of Arizona, LLC | | SANMINA CORPORATION | | |
| | | | 5/18/2020 | 5/18/2020 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 5/29/2020 | 5/29/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |
| | | | 7/2/2018 | 7/2/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 7/5/2018 | 7/5/2018 | | | Valley Pain Centers Of Arizona, LLC | | BOOZ ALLEN HAMILTON | | |
| | | | 7/11/2018 | 7/11/2018 | | | Valley Pain Centers Of Arizona, LLC | | UNITED PARCEL SERVICE OF AMERICA, INC. | | |
| | | | 7/11/2018 | 7/11/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 7/12/2018 | 7/12/2018 | | | Valley Pain Centers Of Arizona, LLC | | TCK AIR CONDITIONING & HEATING, INC. | | |
| | | | 7/12/2018 | 7/12/2018 | | | Valley Pain Centers Of Arizona, LLC | | VALITAS HEALTH SERVICES, INC. DBA CORIZO | | |
| | | | 7/14/2018 | 7/14/2018 | | | Valley Pain Centers Of Arizona, LLC | | ADP TOTALSOURCE, INC | | |
| | | | 7/16/2018 | 7/16/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 7/17/2018 | 7/17/2018 | | | Valley Pain Centers Of Arizona, LLC | | WALMART | | |
| | | | 7/17/2018 | 7/17/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 7/17/2018 | 7/17/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 7/19/2018 | 7/19/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 7/21/2018 | 7/21/2018 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 7/21/2018 | 7/21/2018 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 7/21/2018 | 7/21/2018 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 7/21/2018 | 7/21/2018 | | | Valley Pain Centers Of Arizona, LLC | | AMAZON AND SUBSIDIARIES | | |
| | | | 7/23/2018 | 7/23/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 7/24/2018 | 7/24/2018 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 7/24/2018 | 7/24/2018 | | | Valley Pain Centers Of Arizona, LLC | | WALMART | | |
| | | | 7/24/2018 | 7/24/2018 | | | Valley Pain Centers Of Arizona, LLC | | INTERNATIONAL CRUISE & EXCURSIONS GALLER | | |
| | | | 7/25/2018 | 7/25/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 7/25/2018 | 7/25/2018 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 7/25/2018 | 7/25/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 7/25/2018 | 7/25/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 7/26/2018 | 7/26/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 7/26/2018 | 7/26/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 7/27/2018 | 7/27/2018 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 7/28/2018 | 7/28/2018 | | | Valley Pain Centers Of Arizona, LLC | | NEXT WAVE PROPERTY MANAGEMENT LLC | | |
| | | | 7/28/2018 | 7/28/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 8/4/2018 | 8/4/2018 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 8/4/2018 | 8/4/2018 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 8/4/2018 | 8/4/2018 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 8/4/2018 | 8/4/2018 | | | Valley Pain Centers Of Arizona, LLC | | AMAZON AND SUBSIDIARIES | | |
| | | | 8/6/2018 | 8/6/2018 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 8/7/2018 | 8/7/2018 | | | Valley Pain Centers Of Arizona, LLC | | TCK AIR CONDITIONING & HEATING, INC. | | |
| | | | 8/8/2018 | 8/8/2018 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 8/8/2018 | 8/8/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 8/9/2018 | 8/9/2018 | | | Valley Pain Centers Of Arizona, LLC | | TCK AIR CONDITIONING & HEATING, INC. | | |
| | | | 8/9/2018 | 8/9/2018 | | | Valley Pain Centers Of Arizona, LLC | | SAP AMERICA, INC. | | |
| | | | 8/9/2018 | 8/9/2018 | | | Valley Pain Centers Of Arizona, LLC | | ACSA/THE UNIVERSAL CHURCH DBA SUCCEED IN | | |
| | | | 8/14/2018 | 8/14/2018 | | | Valley Pain Centers Of Arizona, LLC | | WESTERN ALLIANCE BANK | | |
| | | | 8/14/2018 | 8/14/2018 | | | Valley Pain Centers Of Arizona, LLC | | WALMART | | |
| | | | 8/14/2018 | 8/14/2018 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 8/14/2018 | 8/14/2018 | | | Valley Pain Centers Of Arizona, LLC | | WALMART | | |
| | | | 8/15/2018 | 8/15/2018 | | | Valley Pain Centers Of Arizona, LLC | | DELL INC. | | |
| | | | 8/16/2018 | 8/16/2018 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 8/17/2018 | 8/17/2018 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 8/17/2018 | 8/17/2018 | | | Valley Pain Centers Of Arizona, LLC | | DXC TECHNOLOGY | | |
| | | | 8/18/2018 | 8/18/2018 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 8/18/2018 | 8/18/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 8/20/2018 | 8/20/2018 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 8/20/2018 | 8/20/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 8/21/2018 | 8/21/2018 | | | Valley Pain Centers Of Arizona, LLC | | CVS PHARMACY, INC. | | |
| | | | 8/21/2018 | 8/21/2018 | | | Valley Pain Centers Of Arizona, LLC | | HENKEL OF AMERICA, INC. | | |

**REDACTED** (BIRTH_DT / LAST_NM / FIRST_NM columns)

**REDACTED** (BILLED_AMT / PAID_AMT columns)

**REDACTED** (GROUP_NBR column)

**REDACTED** (FILE_SOURCE / PLAN_NAME columns)

# CONFIDENTIAL INFORMATION

PROTECTED HEALTH INFORMATION

| BIRTH_DT | LAST_NM | FIRST_NM | SERVICE_DT | THRU_DT | BILLED_AMT | PAID_AMT | PROVIDER_NAME | GROUP_NBR | GROUP_CTL_NM | FILE_SOURCE | PLAN_NAME |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 8/21/2018 | 8/21/2018 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 8/21/2018 | 8/21/2018 | | | Valley Pain Centers Of Arizona, LLC | | UBS | | |
| | | | 8/21/2018 | 8/21/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 8/21/2018 | 8/21/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 8/22/2018 | 8/22/2018 | | | Valley Pain Centers Of Arizona, LLC | | GLAXOSMITHKLINE LLC | | |
| | | | 8/22/2018 | 8/22/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 8/23/2018 | 8/23/2018 | | | Valley Pain Centers Of Arizona, LLC | | NORDSTROM, INC. | | |
| | | | 8/25/2018 | 8/25/2018 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 8/25/2018 | 8/25/2018 | | | Valley Pain Centers Of Arizona, LLC | | COGNIZANT TECHNOLOGY SOLUTIONS US CORP | | |
| | | | 8/25/2018 | 8/25/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 8/25/2018 | 8/25/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 8/27/2018 | 8/27/2018 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 8/28/2018 | 8/28/2018 | | | Valley Pain Centers Of Arizona, LLC | | WALMART | | |
| | | | 8/28/2018 | 8/28/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 8/28/2018 | 8/28/2018 | | | Valley Pain Centers Of Arizona, LLC | | AXIOMATICS INC | | |
| | | | 8/29/2018 | 8/29/2018 | | | Valley Pain Centers Of Arizona, LLC | | GLAXOSMITHKLINE LLC | | |
| | | | 8/29/2018 | 8/29/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 8/30/2018 | 8/30/2018 | | | Valley Pain Centers Of Arizona, LLC | | TCK AIR CONDITIONING & HEATING, INC. | | |
| | | | 9/1/2018 | 9/1/2018 | | | Valley Pain Centers Of Arizona, LLC | | BOOZ ALLEN HAMILTON | | |
| | | | 9/1/2018 | 9/1/2018 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 9/1/2018 | 9/1/2018 | | | Valley Pain Centers Of Arizona, LLC | | DWL ARCHITECTS & PLANNERS INC | | |
| | | | 9/4/2018 | 9/4/2018 | | | Valley Pain Centers Of Arizona, LLC | | HENKEL OF AMERICA, INC. | | |
| | | | 9/4/2018 | 9/4/2018 | | | Valley Pain Centers Of Arizona, LLC | | UBS | | |
| | | | 9/4/2018 | 9/4/2018 | | | Valley Pain Centers Of Arizona, LLC | | WESTERN ALLIANCE BANK | | |
| | | | 9/4/2018 | 9/4/2018 | | | Valley Pain Centers Of Arizona, LLC | | INTERNATIONAL CRUISE & EXCURSIONS GALLER | | |
| | | | 9/5/2018 | 9/5/2018 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 9/5/2018 | 9/5/2018 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 9/5/2018 | 9/5/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 9/6/2018 | 9/6/2018 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 9/6/2018 | 9/6/2018 | | | Valley Pain Centers Of Arizona, LLC | | LUXE LLC DBA MILLENNIUM DAY SPA & SALON | | |
| | | | 9/6/2018 | 9/6/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 9/8/2018 | 9/8/2018 | | | Valley Pain Centers Of Arizona, LLC | | SOUTHWEST GAS CORPORATION | | |
| | | | 9/11/2018 | 9/11/2018 | | | Valley Pain Centers Of Arizona, LLC | | WALMART | | |
| | | | 9/11/2018 | 9/11/2018 | | | Valley Pain Centers Of Arizona, LLC | | DWL ARCHITECTS & PLANNERS INC | | |
| | | | 9/12/2018 | 9/12/2018 | | | Valley Pain Centers Of Arizona, LLC | | GLAXOSMITHKLINE LLC | | |
| | | | 9/12/2018 | 9/12/2018 | | | Valley Pain Centers Of Arizona, LLC | | UNITED PARCEL SERVICE OF AMERICA, INC. | | |
| | | | 9/12/2018 | 9/12/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 9/14/2018 | 9/14/2018 | | | Valley Pain Centers Of Arizona, LLC | | TCK AIR CONDITIONING & HEATING, INC. | | |
| | | | 9/14/2018 | 9/14/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 9/15/2018 | 9/15/2018 | | | Valley Pain Centers Of Arizona, LLC | | BOOZ ALLEN HAMILTON | | |
| | | | 9/15/2018 | 9/15/2018 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 9/17/2018 | 9/17/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 9/18/2018 | 9/18/2018 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 9/19/2018 | 9/19/2018 | | | Valley Pain Centers Of Arizona, LLC | | NORDSTROM, INC. | | |
| | | | 9/20/2018 | 9/20/2018 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 9/20/2018 | 9/20/2018 | | | Valley Pain Centers Of Arizona, LLC | | TCK AIR CONDITIONING & HEATING, INC. | | |
| | | | 9/25/2018 | 9/25/2018 | | | Valley Pain Centers Of Arizona, LLC | | GLAXOSMITHKLINE LLC | | |
| | | | 9/25/2018 | 9/25/2018 | | | Valley Pain Centers Of Arizona, LLC | | WPP GROUP USA, INC. | | |
| | | | 9/25/2018 | 9/25/2018 | | | Valley Pain Centers Of Arizona, LLC | | SAP AMERICA, INC. | | |
| | | | 9/25/2018 | 9/25/2018 | | | Valley Pain Centers Of Arizona, LLC | | UBS | | |
| | | | 9/25/2018 | 9/25/2018 | | | Valley Pain Centers Of Arizona, LLC | | WESTERN ALLIANCE BANK | | |
| | | | 9/25/2018 | 9/25/2018 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 9/25/2018 | 9/25/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 9/26/2018 | 9/26/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 9/28/2018 | 9/28/2018 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 9/28/2018 | 9/28/2018 | | | Valley Pain Centers Of Arizona, LLC | | FAIRCHILD FREIGHT, LLC | | |
| | | | 9/29/2018 | 9/29/2018 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 9/29/2018 | 9/29/2018 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 9/29/2018 | 9/29/2018 | | | Valley Pain Centers Of Arizona, LLC | | ARIZONA RETIREMENT CENTERS, INC. DBA SIE | | |

CONFIDENTIAL INFORMATION

PROTECTED HEALTH INFORMATION

| BIRTH_DT | LAST_NM | FIRST_NM | SERVICE_DT | THRU_DT | BILLED_AMT | PAID_AMT | PROVIDER_NAME | GROUP_NBR | GROUP_CTL_NM | FILE_SOURCE | PLAN_NAME |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 10/1/2018 | 10/1/2018 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 10/1/2018 | 10/1/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 10/1/2018 | 10/1/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 10/2/2018 | 10/2/2018 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 10/2/2018 | 10/2/2018 | | | Valley Pain Centers Of Arizona, LLC | | INTERNATIONAL CRUISE & EXCURSIONS GALLER | | |
| | | | 10/4/2018 | 10/4/2018 | | | Valley Pain Centers Of Arizona, LLC | | SOUTHWEST GAS CORPORATION | | |
| | | | 10/9/2018 | 10/9/2018 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 12/5/2018 | 12/5/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 12/8/2018 | 12/8/2018 | | | Valley Pain Centers Of Arizona, LLC | | XAVIENT DIGITAL LLC. | | |
| | | | 12/8/2018 | 12/8/2018 | | | Valley Pain Centers Of Arizona, LLC | | ARIZONA RETIREMENT CENTERS, INC. DBA SIE | | |
| | | | 3/19/2020 | 3/19/2020 | | | Valley Pain Centers Of Arizona, LLC | | UNITED NATIONS | | |
| | | | 10/17/2018 | 10/17/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 10/23/2018 | 10/23/2018 | | | Valley Pain Centers Of Arizona, LLC | | WALMART | | |
| | | | 10/23/2018 | 10/23/2018 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 10/25/2018 | 10/25/2018 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 10/27/2018 | 10/27/2018 | | | Valley Pain Centers Of Arizona, LLC | | CVS PHARMACY, INC. | | |
| | | | 10/27/2018 | 10/27/2018 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 10/27/2018 | 10/27/2018 | | | Valley Pain Centers Of Arizona, LLC | | NEXT WAVE PROPERTY MANAGEMENT LLC | | |
| | | | 10/31/2018 | 10/31/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 11/6/2018 | 11/6/2018 | | | Valley Pain Centers Of Arizona, LLC | | INTERNATIONAL CRUISE & EXCURSIONS GALLER | | |
| | | | 11/6/2018 | 11/6/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 11/10/2018 | 11/10/2018 | | | Valley Pain Centers Of Arizona, LLC | | CVS PHARMACY, INC. | | |
| | | | 11/10/2018 | 11/10/2018 | | | Valley Pain Centers Of Arizona, LLC | | FAIRCHILD FREIGHT, LLC | | |
| | | | 11/13/2018 | 11/13/2018 | | | Valley Pain Centers Of Arizona, LLC | | SAP AMERICA, INC. | | |
| | | | 11/29/2018 | 11/29/2018 | | | Valley Pain Centers Of Arizona, LLC | | RECREATIONAL EQUIPMENT, INC. | | |
| | | | 12/4/2018 | 12/4/2018 | | | Valley Pain Centers Of Arizona, LLC | | INTERNATIONAL CRUISE & EXCURSIONS GALLER | | |
| | | | 12/8/2018 | 12/8/2018 | | | Valley Pain Centers Of Arizona, LLC | | CVS PHARMACY, INC. | | |
| | | | 12/12/2018 | 12/12/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 12/15/2018 | 12/15/2018 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 12/18/2018 | 12/18/2018 | | | Valley Pain Centers Of Arizona, LLC | | WALMART | | |
| | | | 12/18/2018 | 12/18/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 12/19/2018 | 12/19/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 12/19/2018 | 12/19/2018 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 12/19/2018 | 12/19/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 12/27/2018 | 12/27/2018 | | | Valley Pain Centers Of Arizona, LLC | | RECREATIONAL EQUIPMENT, INC. | | |
| | | | 1/8/2019 | 1/8/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 1/12/2019 | 1/12/2019 | | | Valley Pain Centers Of Arizona, LLC | | THE TECH GROUP SERVICES N.A., INC, A WHO | | |
| | | | 1/22/2019 | 1/22/2019 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 1/23/2019 | 1/23/2019 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 1/24/2019 | 1/24/2019 | | | Valley Pain Centers Of Arizona, LLC | | RECREATIONAL EQUIPMENT, INC. | | |
| | | | 2/9/2019 | 2/9/2019 | | | Valley Pain Centers Of Arizona, LLC | | THE TECH GROUP SERVICES N.A., INC, A WHO | | |
| | | | 2/19/2019 | 2/19/2019 | | | Valley Pain Centers Of Arizona, LLC | | SAP AMERICA, INC. | | |
| | | | 3/6/2019 | 3/6/2019 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 3/13/2019 | 3/13/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 3/19/2019 | 3/19/2019 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 3/20/2019 | 3/20/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 3/30/2019 | 3/30/2019 | | | Valley Pain Centers Of Arizona, LLC | | FIVE GUYS SERVICES LLC DBA FIVE GUYS CON | | |
| | | | 4/24/2019 | 4/24/2019 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 5/14/2019 | 5/14/2019 | | | Valley Pain Centers Of Arizona, LLC | | WALMART | | |
| | | | 6/18/2019 | 6/18/2019 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 7/16/2019 | 7/16/2019 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 8/6/2019 | 8/6/2019 | | | Valley Pain Centers Of Arizona, LLC | | PRECISION CASTPARTS CORP. | | |
| | | | 8/10/2019 | 8/10/2019 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 8/20/2019 | 8/20/2019 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 9/5/2019 | 9/5/2019 | | | Valley Pain Centers Of Arizona, LLC | | J.D. BAKER LTD | | |
| | | | 9/25/2019 | 9/25/2019 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 10/17/2019 | 10/17/2019 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 11/21/2019 | 11/21/2019 | | | Valley Pain Centers Of Arizona, LLC | | FITNESS INTERNATIONAL, LLC | | |
| | | | 12/18/2019 | 12/18/2019 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |

CONFIDENTIAL INFORMATION

# PROTECTED HEALTH INFORMATION

| BIRTH_DT | LAST_NM | FIRST_NM | SERVICE_DT | THRU_DT | BILLED_AMT | PAID_AMT | PROVIDER_NAME | GROUP_NBR | GROUP_CTL_NM | FILE_SOURCE | PLAN_NAME |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 3/5/2020 | 3/5/2020 | | | Valley Pain Centers Of Arizona, LLC | | NATUS MEDICAL INCORPORATED | | |
| | | | 5/7/2020 | 5/7/2020 | | | Valley Pain Centers Of Arizona, LLC | | CITY OF EL PASO | | |
| | | | 5/26/2020 | 5/26/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |
| | | | 5/28/2020 | 5/28/2020 | | | Valley Pain Centers Of Arizona, LLC | | PROGRESSIVE CASUALTY INSURANCE COMPANY | | |
| | | | 6/3/2020 | 6/3/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |
| | | | 6/4/2020 | 6/4/2020 | | | Valley Pain Centers Of Arizona, LLC | | PROGRESSIVE CASUALTY INSURANCE COMPANY | | |
| | | | 6/9/2020 | 6/9/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |
| | | | 5/21/2019 | 5/21/2019 | | | Valley Pain Centers Of Arizona, LLC | | WALMART | | |
| | | | 6/25/2020 | 6/25/2020 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 7/14/2020 | 7/14/2020 | | | Valley Pain Centers Of Arizona, LLC | | UNITED NATIONS | | |
| | | | 9/1/2018 | 9/1/2018 | | | Valley Pain Centers Of Arizona, LLC | | DWL ARCHITECTS & PLANNERS INC | | |
| | | | 10/27/2018 | 10/27/2018 | | | Valley Pain Centers Of Arizona, LLC | | ARIZONA RETIREMENT CENTERS, INC. DBA SIE | | |
| | | | 12/17/2018 | 12/17/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 12/21/2018 | 12/21/2018 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 12/21/2018 | 12/21/2018 | | | Valley Pain Centers Of Arizona, LLC | | ALLSTATE INSURANCE COMPANY | | |
| | | | 1/11/2019 | 1/11/2019 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 1/14/2019 | 1/14/2019 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 1/22/2019 | 1/22/2019 | | | Valley Pain Centers Of Arizona, LLC | | FITNESS INTERNATIONAL, LLC | | |
| | | | 1/25/2019 | 1/25/2019 | | | Valley Pain Centers Of Arizona, LLC | | DXC TECHNOLOGY | | |
| | | | 2/12/2019 | 2/12/2019 | | | Valley Pain Centers Of Arizona, LLC | | FITNESS INTERNATIONAL, LLC | | |
| | | | 1/2/2020 | 1/2/2020 | | | Valley Pain Centers Of Arizona, LLC | | PROGRESSIVE CASUALTY INSURANCE COMPANY | | |
| | | | 2/6/2020 | 2/6/2020 | | | Valley Pain Centers Of Arizona, LLC | | PROGRESSIVE CASUALTY INSURANCE COMPANY | | |
| | | | 9/20/2018 | 9/20/2018 | | | Valley Pain Centers Of Arizona, LLC | | TCK AIR CONDITIONING & HEATING, INC. | | |
| | | | 9/29/2018 | 9/29/2018 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 9/29/2018 | 9/29/2018 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 11/29/2018 | 11/29/2018 | | | Valley Pain Centers Of Arizona, LLC | | RECREATIONAL EQUIPMENT, INC. | | |
| | | | 12/4/2018 | 12/4/2018 | | | Valley Pain Centers Of Arizona, LLC | | INTERNATIONAL CRUISE & EXCURSIONS GALLER | | |
| | | | 2/27/2019 | 2/27/2019 | | | Valley Pain Centers Of Arizona, LLC | | WASSERSTROM HOLDINGS, INC. | | |
| | | | 3/13/2019 | 3/13/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 3/19/2019 | 3/19/2019 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 1/14/2020 | 1/14/2020 | | | Valley Pain Centers Of Arizona, LLC | | UNITED NATIONS | | |
| | | | 1/30/2020 | 1/30/2020 | | | Valley Pain Centers Of Arizona, LLC | | UNITED NATIONS | | |
| | | | 1/2/2019 | 1/2/2019 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 1/15/2019 | 1/15/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 1/18/2019 | 1/18/2019 | | | Valley Pain Centers Of Arizona, LLC | | ALLSTATE INSURANCE COMPANY | | |
| | | | 1/23/2019 | 1/23/2019 | | | Valley Pain Centers Of Arizona, LLC | | TRINET GROUP. INC. | | |
| | | | 2/1/2019 | 2/1/2019 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 2/7/2019 | 2/7/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 2/7/2019 | 2/7/2019 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 3/14/2019 | 3/14/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 4/4/2019 | 4/4/2019 | | | Valley Pain Centers Of Arizona, LLC | | BJ'S RESTAURANTS, INC. | | |
| | | | 5/27/2020 | 5/27/2020 | | | Valley Pain Centers Of Arizona, LLC | | JPMORGAN CHASE BANK NA | | |
| | | | 7/2/2020 | 7/2/2020 | | | Valley Pain Centers Of Arizona, LLC | | IMH FINANCIAL CORPORATION | | |
| | | | 1/14/2020 | 1/14/2020 | | | Valley Pain Centers Of Arizona, LLC | | UNITED NATIONS | | |
| | | | 5/21/2019 | 5/21/2019 | | | Valley Pain Centers Of Arizona, LLC | | WALMART | | |
| | | | 1/14/2020 | 1/14/2020 | | | Valley Pain Centers Of Arizona, LLC | | UNITED NATIONS | | |
| | | | 5/4/2020 | 5/4/2020 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 5/4/2020 | 5/4/2020 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 5/4/2020 | 5/4/2020 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 5/5/2020 | 5/5/2020 | | | Valley Pain Centers Of Arizona, LLC | | WESTERN ALLIANCE BANK | | |
| | | | 5/5/2020 | 5/5/2020 | | | Valley Pain Centers Of Arizona, LLC | | NTT AMERICA, INC. | | |
| | | | 5/5/2020 | 5/5/2020 | | | Valley Pain Centers Of Arizona, LLC | | HORIZON ANIMAL HOSPITAL PLC | | |
| | | | 5/5/2020 | 5/5/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |
| | | | 5/7/2020 | 5/7/2020 | | | Valley Pain Centers Of Arizona, LLC | | CITY OF EL PASO | | |
| | | | 5/7/2020 | 5/7/2020 | | | Valley Pain Centers Of Arizona, LLC | | PROGRESSIVE CASUALTY INSURANCE COMPANY | | |
| | | | 5/7/2020 | 5/7/2020 | | | Valley Pain Centers Of Arizona, LLC | | MCKESSON CORPORATION | | |
| | | | 5/7/2020 | 5/7/2020 | | | Valley Pain Centers Of Arizona, LLC | | MCKESSON CORPORATION | | |
| | | | 5/9/2020 | 5/9/2020 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 5/11/2020 | 5/11/2020 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |

# CONFIDENTIAL INFORMATION

PROTECTED HEALTH INFORMATION

| BIRTH_DT | LAST_NM | FIRST_NM | SERVICE_DT | THRU_DT | BILLED_AMT | PAID_AMT | PROVIDER_NAME | GROUP_NBR | GROUP_CTL_NM | FILE_SOURCE | PLAN_NAME |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 5/11/2020 | 5/11/2020 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 5/11/2020 | 5/11/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |
| | | | 5/13/2020 | 5/13/2020 | | | Valley Pain Centers Of Arizona, LLC | | UNITED NATIONS | | |
| | | | 5/13/2020 | 5/13/2020 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 5/14/2020 | 5/14/2020 | | | Valley Pain Centers Of Arizona, LLC | | MAKA INC DBA MAKA BEAUTY SYSTEMS | | |
| | | | 5/15/2020 | 5/15/2020 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 5/18/2020 | 5/18/2020 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 5/21/2020 | 5/21/2020 | | | Valley Pain Centers Of Arizona, LLC | | NTT AMERICA, INC. | | |
| | | | 5/22/2020 | 5/22/2020 | | | Valley Pain Centers Of Arizona, LLC | | MARS, INCORPORATED | | |
| | | | 5/22/2020 | 5/22/2020 | | | Valley Pain Centers Of Arizona, LLC | | MARS, INCORPORATED | | |
| | | | 5/26/2020 | 5/26/2020 | | | Valley Pain Centers Of Arizona, LLC | | MAKA INC DBA MAKA BEAUTY SYSTEMS | | |
| | | | 5/26/2020 | 5/26/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |
| | | | 5/27/2020 | 5/27/2020 | | | Valley Pain Centers Of Arizona, LLC | | JPMORGAN CHASE BANK NA | | |
| | | | 5/27/2020 | 5/27/2020 | | | Valley Pain Centers Of Arizona, LLC | | JPMORGAN CHASE BANK NA | | |
| | | | 5/27/2020 | 5/27/2020 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 5/27/2020 | 5/27/2020 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 5/28/2020 | 5/28/2020 | | | Valley Pain Centers Of Arizona, LLC | | PROGRESSIVE CASUALTY INSURANCE COMPANY | | |
| | | | 5/28/2020 | 5/28/2020 | | | Valley Pain Centers Of Arizona, LLC | | PROGRESSIVE CASUALTY INSURANCE COMPANY | | |
| | | | 5/29/2020 | 5/29/2020 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 5/29/2020 | 5/29/2020 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 5/29/2020 | 5/29/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |
| | | | 6/1/2020 | 6/1/2020 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 6/3/2020 | 6/3/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |
| | | | 6/3/2020 | 6/3/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |
| | | | 6/4/2020 | 6/4/2020 | | | Valley Pain Centers Of Arizona, LLC | | WESTERN ALLIANCE BANK | | |
| | | | 6/4/2020 | 6/4/2020 | | | Valley Pain Centers Of Arizona, LLC | | PROGRESSIVE CASUALTY INSURANCE COMPANY | | |
| | | | 6/5/2020 | 6/5/2020 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 6/6/2020 | 6/6/2020 | | | Valley Pain Centers Of Arizona, LLC | | SANMINA CORPORATION | | |
| | | | 6/9/2020 | 6/9/2020 | | | Valley Pain Centers Of Arizona, LLC | | UNITED NATIONS | | |
| | | | 6/15/2020 | 6/15/2020 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 6/15/2020 | 6/15/2020 | | | Valley Pain Centers Of Arizona, LLC | | JPMORGAN CHASE BANK NA | | |
| | | | 6/15/2020 | 6/15/2020 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 6/18/2020 | 6/18/2020 | | | Valley Pain Centers Of Arizona, LLC | | PROGRESSIVE CASUALTY INSURANCE COMPANY | | |
| | | | 6/18/2020 | 6/18/2020 | | | Valley Pain Centers Of Arizona, LLC | | MAKA INC DBA MAKA BEAUTY SYSTEMS | | |
| | | | 6/22/2020 | 6/22/2020 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 6/22/2020 | 6/22/2020 | | | Valley Pain Centers Of Arizona, LLC | | BALDWIN MOFFITT PLLC | | |
| | | | 6/24/2020 | 6/24/2020 | | | Valley Pain Centers Of Arizona, LLC | | WESTERN ALLIANCE BANK | | |
| | | | 6/24/2020 | 6/24/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |
| | | | 6/26/2020 | 6/26/2020 | | | Valley Pain Centers Of Arizona, LLC | | MARS, INCORPORATED | | |
| | | | 8/18/2018 | 8/18/2018 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 8/22/2018 | 8/22/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 8/27/2018 | 8/27/2018 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 9/5/2018 | 9/5/2018 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 9/5/2018 | 9/5/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 12/18/2018 | 12/18/2018 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 12/19/2018 | 12/19/2018 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 12/21/2018 | 12/21/2018 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 1/2/2019 | 1/2/2019 | | | Valley Pain Centers Of Arizona, LLC | | TRINET GROUP. INC. | | |
| | | | 1/3/2019 | 1/3/2019 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 1/4/2019 | 1/4/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 1/4/2019 | 1/4/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 1/4/2019 | 1/4/2019 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 1/5/2019 | 1/5/2019 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 1/7/2019 | 1/7/2019 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 1/7/2019 | 1/7/2019 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 1/9/2019 | 1/9/2019 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 1/14/2019 | 1/14/2019 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 1/18/2019 | 1/18/2019 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 1/18/2019 | 1/18/2019 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |

CONFIDENTIAL INFORMATION

PROTECTED HEALTH INFORMATION

| BIRTH_DT | LAST_NM | FIRST_NM | SERVICE_DT | THRU_DT | BILLED_AMT | PAID_AMT | PROVIDER_NAME | GROUP_NBR | GROUP_CTL_NM | FILE_SOURCE | PLAN_NAME |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 1/19/2019 | 1/19/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 1/19/2019 | 1/19/2019 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 1/28/2019 | 1/28/2019 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 2/1/2019 | 2/1/2019 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 2/2/2019 | 2/2/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 2/26/2019 | 2/26/2019 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 3/6/2019 | 3/6/2019 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 3/8/2019 | 3/8/2019 | | | Valley Pain Centers Of Arizona, LLC | | ALLSTATE INSURANCE COMPANY | | |
| | | | 4/5/2019 | 4/5/2019 | | | Valley Pain Centers Of Arizona, LLC | | ALLSTATE INSURANCE COMPANY | | |
| | | | 4/5/2019 | 4/5/2019 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 5/9/2019 | 5/9/2019 | | | Valley Pain Centers Of Arizona, LLC | | NATIONWIDE INSURANCE | | |
| | | | 7/5/2019 | 7/5/2019 | | | Valley Pain Centers Of Arizona, LLC | | CVS PHARMACY, INC. | | |
| | | | 7/16/2019 | 7/16/2019 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 8/10/2019 | 8/10/2019 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 8/14/2019 | 8/14/2019 | | | Valley Pain Centers Of Arizona, LLC | | CVS PHARMACY, INC. | | |
| | | | 8/20/2019 | 8/20/2019 | | | Valley Pain Centers Of Arizona, LLC | | PROGRESSIVE CASUALTY INSURANCE COMPANY | | |
| | | | 9/20/2019 | 9/20/2019 | | | Valley Pain Centers Of Arizona, LLC | | CVS PHARMACY, INC. | | |
| | | | 10/17/2019 | 10/17/2019 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 12/7/2019 | 12/7/2019 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 12/13/2019 | 12/13/2019 | | | Valley Pain Centers Of Arizona, LLC | | CROSSROADS INC | | |
| | | | 1/23/2020 | 1/23/2020 | | | Valley Pain Centers Of Arizona, LLC | | CROSSROADS INC | | |
| | | | 2/15/2020 | 2/15/2020 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 2/29/2020 | 2/29/2020 | | | Valley Pain Centers Of Arizona, LLC | | ARIZONA RETIREMENT CENTERS, INC. DBA SIE | | |
| | | | 3/2/2020 | 3/2/2020 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 3/2/2020 | 3/2/2020 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 3/14/2020 | 3/14/2020 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 3/20/2020 | 3/20/2020 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 3/20/2020 | 3/20/2020 | | | Valley Pain Centers Of Arizona, LLC | | ARIZONA RETIREMENT CENTERS, INC. DBA SIE | | |
| | | | 5/11/2020 | 5/11/2020 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 5/13/2020 | 5/13/2020 | | | Valley Pain Centers Of Arizona, LLC | | UNITED NATIONS | | |
| | | | 5/29/2020 | 5/29/2020 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 6/5/2020 | 6/5/2020 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 8/18/2018 | 8/18/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 8/21/2018 | 8/21/2018 | | | Valley Pain Centers Of Arizona, LLC | | HENKEL OF AMERICA, INC. | | |
| | | | 8/21/2018 | 8/21/2018 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 8/21/2018 | 8/21/2018 | | | Valley Pain Centers Of Arizona, LLC | | UBS | | |
| | | | 8/21/2018 | 8/21/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 8/25/2018 | 8/25/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 8/25/2018 | 8/25/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 8/28/2018 | 8/28/2018 | | | Valley Pain Centers Of Arizona, LLC | | WALMART | | |
| | | | 8/30/2018 | 8/30/2018 | | | Valley Pain Centers Of Arizona, LLC | | TCK AIR CONDITIONING & HEATING, INC. | | |
| | | | 9/4/2018 | 9/4/2018 | | | Valley Pain Centers Of Arizona, LLC | | HENKEL OF AMERICA, INC. | | |
| | | | 9/4/2018 | 9/4/2018 | | | Valley Pain Centers Of Arizona, LLC | | UBS | | |
| | | | 9/4/2018 | 9/4/2018 | | | Valley Pain Centers Of Arizona, LLC | | INTERNATIONAL CRUISE & EXCURSIONS GALLER | | |
| | | | 9/11/2018 | 9/11/2018 | | | Valley Pain Centers Of Arizona, LLC | | WALMART | | |
| | | | 9/12/2018 | 9/12/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 9/25/2018 | 9/25/2018 | | | Valley Pain Centers Of Arizona, LLC | | SAP AMERICA, INC. | | |
| | | | 9/25/2018 | 9/25/2018 | | | Valley Pain Centers Of Arizona, LLC | | UBS | | |
| | | | 9/26/2018 | 9/26/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 10/2/2018 | 10/2/2018 | | | Valley Pain Centers Of Arizona, LLC | | WALMART | | |
| | | | 10/2/2018 | 10/2/2018 | | | Valley Pain Centers Of Arizona, LLC | | INTERNATIONAL CRUISE & EXCURSIONS GALLER | | |
| | | | 10/5/2018 | 10/5/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 10/15/2018 | 10/15/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 10/16/2018 | 10/16/2018 | | | Valley Pain Centers Of Arizona, LLC | | SAP AMERICA, INC. | | |
| | | | 10/17/2018 | 10/17/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 10/23/2018 | 10/23/2018 | | | Valley Pain Centers Of Arizona, LLC | | WALMART | | |
| | | | 10/23/2018 | 10/23/2018 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 10/27/2018 | 10/27/2018 | | | Valley Pain Centers Of Arizona, LLC | | CVS PHARMACY, INC. | | |
| | | | 10/27/2018 | 10/27/2018 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |

CONFIDENTIAL INFORMATION

**PROTECTED HEALTH INFORMATION**

| BIRTH_DT | LAST_NM | FIRST_NM | SERVICE_DT | THRU_DT | BILLED_AMT | PAID_AMT | PROVIDER_NAME | GROUP_NBR | GROUP_CTL_NM | FILE_SOURCE | PLAN_NAME |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 10/27/2018 | 10/27/2018 | | | Valley Pain Centers Of Arizona, LLC | | NEXT WAVE PROPERTY MANAGEMENT LLC | | |
| | | | 10/31/2018 | 10/31/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 11/6/2018 | 11/6/2018 | | | Valley Pain Centers Of Arizona, LLC | | INTERNATIONAL CRUISE & EXCURSIONS GALLER | | |
| | | | 11/6/2018 | 11/6/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 11/7/2018 | 11/7/2018 | | | Valley Pain Centers Of Arizona, LLC | | TRINET GROUP. INC. | | |
| | | | 11/10/2018 | 11/10/2018 | | | Valley Pain Centers Of Arizona, LLC | | CVS PHARMACY, INC. | | |
| | | | 11/13/2018 | 11/13/2018 | | | Valley Pain Centers Of Arizona, LLC | | SAP AMERICA, INC. | | |
| | | | 11/13/2018 | 11/13/2018 | | | Valley Pain Centers Of Arizona, LLC | | WESCO DISTRIBUTION, INC. | | |
| | | | 11/20/2018 | 11/20/2018 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 11/27/2018 | 11/27/2018 | | | Valley Pain Centers Of Arizona, LLC | | WESCO DISTRIBUTION, INC. | | |
| | | | 11/28/2018 | 11/28/2018 | | | Valley Pain Centers Of Arizona, LLC | | TRINET GROUP. INC. | | |
| | | | 12/6/2018 | 12/6/2018 | | | Valley Pain Centers Of Arizona, LLC | | GLAXOSMITHKLINE LLC | | |
| | | | 12/8/2018 | 12/8/2018 | | | Valley Pain Centers Of Arizona, LLC | | CVS PHARMACY, INC. | | |
| | | | 12/12/2018 | 12/12/2018 | | | Valley Pain Centers Of Arizona, LLC | | TRINET GROUP. INC. | | |
| | | | 12/12/2018 | 12/12/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 12/15/2018 | 12/15/2018 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 12/18/2018 | 12/18/2018 | | | Valley Pain Centers Of Arizona, LLC | | WALMART | | |
| | | | 12/18/2018 | 12/18/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 12/19/2018 | 12/19/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 12/19/2018 | 12/19/2018 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 12/19/2018 | 12/19/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 12/27/2018 | 12/27/2018 | | | Valley Pain Centers Of Arizona, LLC | | PROGRESSIVE CASUALTY INSURANCE COMPANY | | |
| | | | 12/27/2018 | 12/27/2018 | | | Valley Pain Centers Of Arizona, LLC | | RECREATIONAL EQUIPMENT, INC. | | |
| | | | 1/3/2019 | 1/3/2019 | | | Valley Pain Centers Of Arizona, LLC | | CARLISLE, LLC | | |
| | | | 1/8/2019 | 1/8/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 1/8/2019 | 1/8/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 1/9/2019 | 1/9/2019 | | | Valley Pain Centers Of Arizona, LLC | | SAP AMERICA, INC. | | |
| | | | 1/12/2019 | 1/12/2019 | | | Valley Pain Centers Of Arizona, LLC | | THE TECH GROUP SERVICES N.A., INC, A WHO | | |
| | | | 1/15/2019 | 1/15/2019 | | | Valley Pain Centers Of Arizona, LLC | | PROGRESSIVE CASUALTY INSURANCE COMPANY | | |
| | | | 1/15/2019 | 1/15/2019 | | | Valley Pain Centers Of Arizona, LLC | | PROGRESSIVE CASUALTY INSURANCE COMPANY | | |
| | | | 1/16/2019 | 1/16/2019 | | | Valley Pain Centers Of Arizona, LLC | | CARLISLE, LLC | | |
| | | | 1/22/2019 | 1/22/2019 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 1/23/2019 | 1/23/2019 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 1/24/2019 | 1/24/2019 | | | Valley Pain Centers Of Arizona, LLC | | RECREATIONAL EQUIPMENT, INC. | | |
| | | | 2/9/2019 | 2/9/2019 | | | Valley Pain Centers Of Arizona, LLC | | THE TECH GROUP SERVICES N.A., INC, A WHO | | |
| | | | 2/19/2019 | 2/19/2019 | | | Valley Pain Centers Of Arizona, LLC | | SAP AMERICA, INC. | | |
| | | | 2/28/2019 | 2/28/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 3/5/2019 | 3/5/2019 | | | Valley Pain Centers Of Arizona, LLC | | DIAMOND MASONRY, INC | | |
| | | | 3/20/2019 | 3/20/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 3/30/2019 | 3/30/2019 | | | Valley Pain Centers Of Arizona, LLC | | FIVE GUYS SERVICES LLC DBA FIVE GUYS CON | | |
| | | | 4/18/2019 | 4/18/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 4/23/2019 | 4/23/2019 | | | Valley Pain Centers Of Arizona, LLC | | COPART, INC. | | |
| | | | 4/23/2019 | 4/23/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 4/24/2019 | 4/24/2019 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 5/14/2019 | 5/14/2019 | | | Valley Pain Centers Of Arizona, LLC | | WALMART | | |
| | | | 6/18/2019 | 6/18/2019 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 7/17/2019 | 7/17/2019 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 8/20/2019 | 8/20/2019 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 9/5/2019 | 9/5/2019 | | | Valley Pain Centers Of Arizona, LLC | | J.D. BAKER LTD | | |
| | | | 9/25/2019 | 9/25/2019 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 11/21/2019 | 11/21/2019 | | | Valley Pain Centers Of Arizona, LLC | | FITNESS INTERNATIONAL, LLC | | |
| | | | 12/18/2019 | 12/18/2019 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 1/14/2020 | 1/14/2020 | | | Valley Pain Centers Of Arizona, LLC | | UNITED NATIONS | | |
| | | | 2/13/2020 | 2/13/2020 | | | Valley Pain Centers Of Arizona, LLC | | BASIS EDUCATIONAL GROUP, LLC DBA BASIS.E | | |
| | | | 2/29/2020 | 2/29/2020 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 3/5/2020 | 3/5/2020 | | | Valley Pain Centers Of Arizona, LLC | | NATUS MEDICAL INCORPORATED | | |
| | | | 5/5/2020 | 5/5/2020 | | | Valley Pain Centers Of Arizona, LLC | | NTT AMERICA, INC. | | |
| | | | 5/5/2020 | 5/5/2020 | | | Valley Pain Centers Of Arizona, LLC | | HORIZON ANIMAL HOSPITAL PLC | | |
| | | | 5/11/2020 | 5/11/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |

**CONFIDENTIAL INFORMATION**

PROTECTED HEALTH INFORMATION

| BIRTH_DT | LAST_NM | FIRST_NM | SERVICE_DT | THRU_DT | BILLED_AMT | PAID_AMT | PROVIDER_NAME | GROUP_NBR | GROUP_CTL_NM | FILE_SOURCE | PLAN_NAME |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 5/21/2020 | 5/21/2020 | | | Valley Pain Centers Of Arizona, LLC | | NTT AMERICA, INC. | | |
| | | | 5/27/2020 | 5/27/2020 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 6/3/2020 | 6/3/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |
| | | | 6/4/2020 | 6/4/2020 | | | Valley Pain Centers Of Arizona, LLC | | WESTERN ALLIANCE BANK | | |
| | | | 1/2/2019 | 1/2/2019 | | | Valley Pain Centers Of Arizona, LLC | | HYATT CORPORATION | | |
| | | | 2/7/2019 | 2/7/2019 | | | Valley Pain Centers Of Arizona, LLC | | HAVEN BEHAVIORAL HEALTHCARE, INC. | | |
| | | | 5/28/2019 | 5/28/2019 | | | Valley Pain Centers Of Arizona, LLC | | NATIONWIDE INSURANCE | | |
| | | | 11/28/2018 | 11/28/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 5/5/2020 | 5/5/2020 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 6/1/2020 | 6/1/2020 | | | Valley Pain Centers Of Arizona, LLC | | JPMORGAN CHASE BANK NA | | |
| | | | 6/9/2020 | 6/9/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |
| | | | 3/6/2019 | 3/6/2019 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 4/10/2019 | 4/10/2019 | | | Valley Pain Centers Of Arizona, LLC | | BP CORPORATION NORTH AMERICA INC. | | |
| | | | 4/23/2019 | 4/23/2019 | | | Valley Pain Centers Of Arizona, LLC | | PRECISION CASTPARTS CORP. | | |
| | | | 8/12/2019 | 8/12/2019 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 1/30/2020 | 1/30/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |
| | | | 5/4/2020 | 5/4/2020 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 5/27/2020 | 5/27/2020 | | | Valley Pain Centers Of Arizona, LLC | | JPMORGAN CHASE BANK NA | | |
| | | | 7/14/2020 | 7/14/2020 | | | Valley Pain Centers Of Arizona, LLC | | UNITED NATIONS | | |
| | | | 7/10/2018 | 7/10/2018 | | | Valley Pain Centers Of Arizona, LLC | | TCK AIR CONDITIONING & HEATING, INC. | | |
| | | | 7/12/2018 | 7/12/2018 | | | Valley Pain Centers Of Arizona, LLC | | TCK AIR CONDITIONING & HEATING, INC. | | |
| | | | 8/6/2018 | 8/6/2018 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 8/14/2018 | 8/14/2018 | | | Valley Pain Centers Of Arizona, LLC | | WALMART | | |
| | | | 9/14/2018 | 9/14/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 9/25/2018 | 9/25/2018 | | | Valley Pain Centers Of Arizona, LLC | | WESTERN ALLIANCE BANK | | |
| | | | 9/29/2018 | 9/29/2018 | | | Valley Pain Centers Of Arizona, LLC | | ARIZONA RETIREMENT CENTERS, INC. DBA SIE | | |
| | | | 11/13/2018 | 11/13/2018 | | | Valley Pain Centers Of Arizona, LLC | | WALMART | | |
| | | | 12/12/2018 | 12/12/2018 | | | Valley Pain Centers Of Arizona, LLC | | TRINET GROUP. INC. | | |
| | | | 12/21/2018 | 12/21/2018 | | | Valley Pain Centers Of Arizona, LLC | | INTERNATIONAL CRUISE & EXCURSIONS GALLER | | |
| | | | 12/27/2018 | 12/27/2018 | | | Valley Pain Centers Of Arizona, LLC | | PROGRESSIVE CASUALTY INSURANCE COMPANY | | |
| | | | 1/2/2019 | 1/2/2019 | | | Valley Pain Centers Of Arizona, LLC | | TRINET GROUP. INC. | | |
| | | | 3/2/2019 | 3/2/2019 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 4/23/2019 | 4/23/2019 | | | Valley Pain Centers Of Arizona, LLC | | COPART, INC. | | |
| | | | 4/23/2019 | 4/23/2019 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 5/28/2019 | 5/28/2019 | | | Valley Pain Centers Of Arizona, LLC | | NATIONWIDE INSURANCE | | |
| | | | 9/11/2019 | 9/11/2019 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 2/17/2020 | 2/17/2020 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 2/29/2020 | 2/29/2020 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 3/5/2020 | 3/5/2020 | | | Valley Pain Centers Of Arizona, LLC | | NATUS MEDICAL INCORPORATED | | |
| | | | 5/5/2020 | 5/5/2020 | | | Valley Pain Centers Of Arizona, LLC | | HORIZON ANIMAL HOSPITAL PLC | | |
| | | | 5/7/2020 | 5/7/2020 | | | Valley Pain Centers Of Arizona, LLC | | CITY OF EL PASO | | |
| | | | 5/26/2020 | 5/26/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |
| | | | 5/28/2020 | 5/28/2020 | | | Valley Pain Centers Of Arizona, LLC | | PROGRESSIVE CASUALTY INSURANCE COMPANY | | |
| | | | 6/9/2020 | 6/9/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |
| | | | 10/18/2018 | 10/18/2018 | | | Valley Pain Centers Of Arizona, LLC | | ACSA/THE UNIVERSAL CHURCH DBA SUCCEED IN | | |
| | | | 12/26/2018 | 12/26/2018 | | | Valley Pain Centers Of Arizona, LLC | | IMEMORIES INC. | | |
| | | | 1/9/2019 | 1/9/2019 | | | Valley Pain Centers Of Arizona, LLC | | IMEMORIES INC. | | |
| | | | 4/23/2019 | 4/23/2019 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 3/13/2020 | 3/13/2020 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 5/5/2020 | 5/5/2020 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 5/11/2020 | 5/11/2020 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 5/26/2020 | 5/26/2020 | | | Valley Pain Centers Of Arizona, LLC | | MAKA INC DBA MAKA BEAUTY SYSTEMS | | |
| | | | 6/18/2020 | 6/18/2020 | | | Valley Pain Centers Of Arizona, LLC | | MAKA INC DBA MAKA BEAUTY SYSTEMS | | |
| | | | 6/24/2020 | 6/24/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |
| | | | 6/25/2020 | 6/25/2020 | | | Valley Pain Centers Of Arizona, LLC | | MAJOR LEAGUE BASEBALL PLAYERS WELFARE PL | | |
| | | | 7/2/2018 | 7/2/2018 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 7/5/2018 | 7/5/2018 | | | Valley Pain Centers Of Arizona, LLC | | BOOZ ALLEN HAMILTON | | |
| | | | 7/6/2018 | 7/6/2018 | | | Valley Pain Centers Of Arizona, LLC | | ALLSTATE INSURANCE COMPANY | | |
| | | | 7/6/2018 | 7/6/2018 | | | Valley Pain Centers Of Arizona, LLC | | PENHALL COMPANY | | |

CONFIDENTIAL INFORMATION

PROTECTED HEALTH INFORMATION

| BIRTH_DT | LAST_NM | FIRST_NM | SERVICE_DT | THRU_DT | BILLED_AMT | PAID_AMT | PROVIDER_NAME | GROUP_NBR | GROUP_CTL_NM | FILE_SOURCE | PLAN_NAME |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 7/9/2018 | 7/9/2018 | | | Valley Pain Centers Of Arizona, LLC | | INTERNATIONAL CRUISE & EXCURSIONS GALLER | | |
| | | | 7/11/2018 | 7/11/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 7/12/2018 | 7/12/2018 | | | Valley Pain Centers Of Arizona, LLC | | TCK AIR CONDITIONING & HEATING, INC. | | |
| | | | 7/14/2018 | 7/14/2018 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 7/14/2018 | 7/14/2018 | | | Valley Pain Centers Of Arizona, LLC | | ADP TOTALSOURCE, INC | | |
| | | | 7/16/2018 | 7/16/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 7/17/2018 | 7/17/2018 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 7/17/2018 | 7/17/2018 | | | Valley Pain Centers Of Arizona, LLC | | WALMART | | |
| | | | 7/17/2018 | 7/17/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 7/17/2018 | 7/17/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 7/18/2018 | 7/18/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 7/20/2018 | 7/20/2018 | | | Valley Pain Centers Of Arizona, LLC | | ALLSTATE INSURANCE COMPANY | | |
| | | | 7/21/2018 | 7/21/2018 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 7/21/2018 | 7/21/2018 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 7/21/2018 | 7/21/2018 | | | Valley Pain Centers Of Arizona, LLC | | AMAZON AND SUBSIDIARIES | | |
| | | | 7/23/2018 | 7/23/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 7/24/2018 | 7/24/2018 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 7/24/2018 | 7/24/2018 | | | Valley Pain Centers Of Arizona, LLC | | WALMART | | |
| | | | 7/24/2018 | 7/24/2018 | | | Valley Pain Centers Of Arizona, LLC | | INTERNATIONAL CRUISE & EXCURSIONS GALLER | | |
| | | | 7/25/2018 | 7/25/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 7/25/2018 | 7/25/2018 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 7/25/2018 | 7/25/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 7/26/2018 | 7/26/2018 | | | Valley Pain Centers Of Arizona, LLC | | TCK AIR CONDITIONING & HEATING, INC. | | |
| | | | 7/26/2018 | 7/26/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 7/27/2018 | 7/27/2018 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 7/28/2018 | 7/28/2018 | | | Valley Pain Centers Of Arizona, LLC | | NEXT WAVE PROPERTY MANAGEMENT LLC | | |
| | | | 7/28/2018 | 7/28/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 7/31/2018 | 7/31/2018 | | | Valley Pain Centers Of Arizona, LLC | | WALMART | | |
| | | | 8/1/2018 | 8/1/2018 | | | Valley Pain Centers Of Arizona, LLC | | CVS PHARMACY, INC. | | |
| | | | 8/2/2018 | 8/2/2018 | | | Valley Pain Centers Of Arizona, LLC | | DREAM CENTER EDUCATION HOLDINGS, LLC | | |
| | | | 8/4/2018 | 8/4/2018 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 8/4/2018 | 8/4/2018 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 8/4/2018 | 8/4/2018 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 8/4/2018 | 8/4/2018 | | | Valley Pain Centers Of Arizona, LLC | | AMAZON AND SUBSIDIARIES | | |
| | | | 8/6/2018 | 8/6/2018 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 8/7/2018 | 8/7/2018 | | | Valley Pain Centers Of Arizona, LLC | | TCK AIR CONDITIONING & HEATING, INC. | | |
| | | | 8/8/2018 | 8/8/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 8/8/2018 | 8/8/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 8/9/2018 | 8/9/2018 | | | Valley Pain Centers Of Arizona, LLC | | TCK AIR CONDITIONING & HEATING, INC. | | |
| | | | 8/10/2018 | 8/10/2018 | | | Valley Pain Centers Of Arizona, LLC | | ALLSTATE INSURANCE COMPANY | | |
| | | | 8/10/2018 | 8/10/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 8/14/2018 | 8/14/2018 | | | Valley Pain Centers Of Arizona, LLC | | WALMART | | |
| | | | 8/14/2018 | 8/14/2018 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 8/14/2018 | 8/14/2018 | | | Valley Pain Centers Of Arizona, LLC | | RADISSON HOSPITALITY, INC. | | |
| | | | 8/14/2018 | 8/14/2018 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 8/15/2018 | 8/15/2018 | | | Valley Pain Centers Of Arizona, LLC | | DELL INC. | | |
| | | | 8/16/2018 | 8/16/2018 | | | Valley Pain Centers Of Arizona, LLC | | ACSA/THE UNIVERSAL CHURCH DBA SUCCEED IN | | |
| | | | 8/17/2018 | 8/17/2018 | | | Valley Pain Centers Of Arizona, LLC | | BRAND SERVICES, LLC | | |
| | | | 8/17/2018 | 8/17/2018 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 8/17/2018 | 8/17/2018 | | | Valley Pain Centers Of Arizona, LLC | | DXC TECHNOLOGY | | |
| | | | 8/18/2018 | 8/18/2018 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 8/18/2018 | 8/18/2018 | | | Valley Pain Centers Of Arizona, LLC | | CABLE ONE, INC. | | |
| | | | 8/20/2018 | 8/20/2018 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 8/20/2018 | 8/20/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 8/21/2018 | 8/21/2018 | | | Valley Pain Centers Of Arizona, LLC | | HENKEL OF AMERICA, INC. | | |
| | | | 8/21/2018 | 8/21/2018 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 8/21/2018 | 8/21/2018 | | | Valley Pain Centers Of Arizona, LLC | | UBS | | |
| | | | 8/21/2018 | 8/21/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 8/21/2018 | 8/21/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |

CONFIDENTIAL INFORMATION

PROTECTED HEALTH INFORMATION

| BIRTH_DT | LAST_NM | FIRST_NM | SERVICE_DT | THRU_DT | BILLED_AMT | PAID_AMT | PROVIDER_NAME | GROUP_NBR | GROUP_CTL_NM | FILE_SOURCE | PLAN_NAME |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 8/22/2018 | 8/22/2018 | | | Valley Pain Centers Of Arizona, LLC | | CVS PHARMACY, INC. | | |
| | | | 8/22/2018 | 8/22/2018 | | | Valley Pain Centers Of Arizona, LLC | | UNITED PARCEL SERVICE OF AMERICA, INC. | | |
| | | | 8/22/2018 | 8/22/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 8/24/2018 | 8/24/2018 | | | Valley Pain Centers Of Arizona, LLC | | ALLSTATE INSURANCE COMPANY | | |
| | | | 8/25/2018 | 8/25/2018 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 8/25/2018 | 8/25/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 8/25/2018 | 8/25/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 8/27/2018 | 8/27/2018 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 8/28/2018 | 8/28/2018 | | | Valley Pain Centers Of Arizona, LLC | | WESTERN ALLIANCE BANK | | |
| | | | 8/28/2018 | 8/28/2018 | | | Valley Pain Centers Of Arizona, LLC | | WALMART | | |
| | | | 8/28/2018 | 8/28/2018 | | | Valley Pain Centers Of Arizona, LLC | | AXIOMATICS INC | | |
| | | | 8/29/2018 | 8/29/2018 | | | Valley Pain Centers Of Arizona, LLC | | GLAXOSMITHKLINE LLC | | |
| | | | 8/29/2018 | 8/29/2018 | | | Valley Pain Centers Of Arizona, LLC | | DELL INC. | | |
| | | | 8/29/2018 | 8/29/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 8/30/2018 | 8/30/2018 | | | Valley Pain Centers Of Arizona, LLC | | TCK AIR CONDITIONING & HEATING, INC. | | |
| | | | 8/30/2018 | 8/30/2018 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 8/30/2018 | 8/30/2018 | | | Valley Pain Centers Of Arizona, LLC | | ADP TOTALSOURCE, INC | | |
| | | | 8/30/2018 | 8/30/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 8/30/2018 | 8/30/2018 | | | Valley Pain Centers Of Arizona, LLC | | LCA-VISION INC. | | |
| | | | 8/31/2018 | 8/31/2018 | | | Valley Pain Centers Of Arizona, LLC | | BRAND SERVICES, LLC | | |
| | | | 9/1/2018 | 9/1/2018 | | | Valley Pain Centers Of Arizona, LLC | | BOOZ ALLEN HAMILTON | | |
| | | | 9/1/2018 | 9/1/2018 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 9/1/2018 | 9/1/2018 | | | Valley Pain Centers Of Arizona, LLC | | DWL ARCHITECTS & PLANNERS INC | | |
| | | | 9/1/2018 | 9/1/2018 | | | Valley Pain Centers Of Arizona, LLC | | CABLE ONE, INC. | | |
| | | | 9/4/2018 | 9/4/2018 | | | Valley Pain Centers Of Arizona, LLC | | UBS | | |
| | | | 9/4/2018 | 9/4/2018 | | | Valley Pain Centers Of Arizona, LLC | | WESTERN ALLIANCE BANK | | |
| | | | 9/4/2018 | 9/4/2018 | | | Valley Pain Centers Of Arizona, LLC | | WALMART | | |
| | | | 9/4/2018 | 9/4/2018 | | | Valley Pain Centers Of Arizona, LLC | | INTERNATIONAL CRUISE & EXCURSIONS GALLER | | |
| | | | 9/5/2018 | 9/5/2018 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 9/5/2018 | 9/5/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 9/6/2018 | 9/6/2018 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 9/6/2018 | 9/6/2018 | | | Valley Pain Centers Of Arizona, LLC | | LUXE LLC DBA MILLENNIUM DAY SPA & SALON | | |
| | | | 9/7/2018 | 9/7/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 9/11/2018 | 9/11/2018 | | | Valley Pain Centers Of Arizona, LLC | | WALMART | | |
| | | | 9/11/2018 | 9/11/2018 | | | Valley Pain Centers Of Arizona, LLC | | DWL ARCHITECTS & PLANNERS INC | | |
| | | | 9/12/2018 | 9/12/2018 | | | Valley Pain Centers Of Arizona, LLC | | GLAXOSMITHKLINE LLC | | |
| | | | 9/12/2018 | 9/12/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 9/13/2018 | 9/13/2018 | | | Valley Pain Centers Of Arizona, LLC | | ACSA/THE UNIVERSAL CHURCH DBA SUCCEED IN | | |
| | | | 9/13/2018 | 9/13/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 9/14/2018 | 9/14/2018 | | | Valley Pain Centers Of Arizona, LLC | | BRAND SERVICES, LLC | | |
| | | | 9/14/2018 | 9/14/2018 | | | Valley Pain Centers Of Arizona, LLC | | TCK AIR CONDITIONING & HEATING, INC. | | |
| | | | 9/14/2018 | 9/14/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 9/14/2018 | 9/14/2018 | | | Valley Pain Centers Of Arizona, LLC | | DXC TECHNOLOGY | | |
| | | | 9/15/2018 | 9/15/2018 | | | Valley Pain Centers Of Arizona, LLC | | BOOZ ALLEN HAMILTON | | |
| | | | 9/15/2018 | 9/15/2018 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 9/17/2018 | 9/17/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 9/19/2018 | 9/19/2018 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 9/19/2018 | 9/19/2018 | | | Valley Pain Centers Of Arizona, LLC | | CABLE ONE, INC. | | |
| | | | 9/19/2018 | 9/19/2018 | | | Valley Pain Centers Of Arizona, LLC | | NORDSTROM, INC. | | |
| | | | 9/20/2018 | 9/20/2018 | | | Valley Pain Centers Of Arizona, LLC | | HENKEL OF AMERICA, INC. | | |
| | | | 9/20/2018 | 9/20/2018 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 9/20/2018 | 9/20/2018 | | | Valley Pain Centers Of Arizona, LLC | | TCK AIR CONDITIONING & HEATING, INC. | | |
| | | | 9/20/2018 | 9/20/2018 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 9/20/2018 | 9/20/2018 | | | Valley Pain Centers Of Arizona, LLC | | DICARLO,CASERTA,MCKEIGHAN & PHELPS, PLC | | |
| | | | 9/24/2018 | 9/24/2018 | | | Valley Pain Centers Of Arizona, LLC | | INTERNATIONAL CRUISE & EXCURSIONS GALLER | | |
| | | | 9/25/2018 | 9/25/2018 | | | Valley Pain Centers Of Arizona, LLC | | GLAXOSMITHKLINE LLC | | |
| | | | 9/25/2018 | 9/25/2018 | | | Valley Pain Centers Of Arizona, LLC | | SAP AMERICA, INC. | | |
| | | | 9/25/2018 | 9/25/2018 | | | Valley Pain Centers Of Arizona, LLC | | UBS | | |
| | | | 9/25/2018 | 9/25/2018 | | | Valley Pain Centers Of Arizona, LLC | | WESTERN ALLIANCE BANK | | |

CONFIDENTIAL INFORMATION

PROTECTED HEALTH INFORMATION

| BIRTH_DT | LAST_NM | FIRST_NM | SERVICE_DT | THRU_DT | BILLED_AMT | PAID_AMT | PROVIDER_NAME | GROUP_NBR | GROUP_CTL_NM | FILE_SOURCE | PLAN_NAME |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 9/25/2018 | 9/25/2018 | | | Valley Pain Centers Of Arizona, LLC | | WALMART | | |
| | | | 9/26/2018 | 9/26/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 9/26/2018 | 9/26/2018 | | | Valley Pain Centers Of Arizona, LLC | | HEALTH FOR LIFE | | |
| | | | 9/27/2018 | 9/27/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 9/27/2018 | 9/27/2018 | | | Valley Pain Centers Of Arizona, LLC | | PETE KING CONSTRUCTION COMPANY | | |
| | | | 9/28/2018 | 9/28/2018 | | | Valley Pain Centers Of Arizona, LLC | | ALLSTATE INSURANCE COMPANY | | |
| | | | 9/28/2018 | 9/28/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 9/28/2018 | 9/28/2018 | | | Valley Pain Centers Of Arizona, LLC | | FAIRCHILD FREIGHT, LLC | | |
| | | | 9/29/2018 | 9/29/2018 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 9/29/2018 | 9/29/2018 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 9/29/2018 | 9/29/2018 | | | Valley Pain Centers Of Arizona, LLC | | ARIZONA RETIREMENT CENTERS, INC. DBA SIE | | |
| | | | 10/1/2018 | 10/1/2018 | | | Valley Pain Centers Of Arizona, LLC | | HYATT CORPORATION | | |
| | | | 10/1/2018 | 10/1/2018 | | | Valley Pain Centers Of Arizona, LLC | | AETNA INC | | |
| | | | 10/1/2018 | 10/1/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 10/1/2018 | 10/1/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 10/2/2018 | 10/2/2018 | | | Valley Pain Centers Of Arizona, LLC | | WPP GROUP USA, INC. | | |
| | | | 10/2/2018 | 10/2/2018 | | | Valley Pain Centers Of Arizona, LLC | | WALMART | | |
| | | | 10/2/2018 | 10/2/2018 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 10/2/2018 | 10/2/2018 | | | Valley Pain Centers Of Arizona, LLC | | INTERNATIONAL CRUISE & EXCURSIONS GALLER | | |
| | | | 10/4/2018 | 10/4/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 10/5/2018 | 10/5/2018 | | | Valley Pain Centers Of Arizona, LLC | | BRAND SERVICES, LLC | | |
| | | | 10/5/2018 | 10/5/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 10/9/2018 | 10/9/2018 | | | Valley Pain Centers Of Arizona, LLC | | WALMART | | |
| | | | 10/12/2018 | 10/12/2018 | | | Valley Pain Centers Of Arizona, LLC | | BOOZ ALLEN HAMILTON | | |
| | | | 10/13/2018 | 10/13/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 10/13/2018 | 10/13/2018 | | | Valley Pain Centers Of Arizona, LLC | | FAIRCHILD FREIGHT, LLC | | |
| | | | 10/15/2018 | 10/15/2018 | | | Valley Pain Centers Of Arizona, LLC | | AETNA INC | | |
| | | | 10/15/2018 | 10/15/2018 | | | Valley Pain Centers Of Arizona, LLC | | ALLSTATE INSURANCE COMPANY | | |
| | | | 10/15/2018 | 10/15/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 10/15/2018 | 10/15/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 10/16/2018 | 10/16/2018 | | | Valley Pain Centers Of Arizona, LLC | | WPP GROUP USA, INC. | | |
| | | | 10/16/2018 | 10/16/2018 | | | Valley Pain Centers Of Arizona, LLC | | SAP AMERICA, INC. | | |
| | | | 10/16/2018 | 10/16/2018 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 10/17/2018 | 10/17/2018 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 10/17/2018 | 10/17/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 10/17/2018 | 10/17/2018 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 10/18/2018 | 10/18/2018 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 10/18/2018 | 10/18/2018 | | | Valley Pain Centers Of Arizona, LLC | | ACSA/THE UNIVERSAL CHURCH DBA SUCCEED IN | | |
| | | | 10/18/2018 | 10/18/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 10/20/2018 | 10/20/2018 | | | Valley Pain Centers Of Arizona, LLC | | TWINS MANAGEMENT | | |
| | | | 10/22/2018 | 10/22/2018 | | | Valley Pain Centers Of Arizona, LLC | | HYATT CORPORATION | | |
| | | | 10/23/2018 | 10/23/2018 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 10/23/2018 | 10/23/2018 | | | Valley Pain Centers Of Arizona, LLC | | WALMART | | |
| | | | 10/23/2018 | 10/23/2018 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 10/24/2018 | 10/24/2018 | | | Valley Pain Centers Of Arizona, LLC | | TRINET GROUP. INC. | | |
| | | | 10/25/2018 | 10/25/2018 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 10/25/2018 | 10/25/2018 | | | Valley Pain Centers Of Arizona, LLC | | DREAM CENTER EDUCATION HOLDINGS, LLC | | |
| | | | 10/27/2018 | 10/27/2018 | | | Valley Pain Centers Of Arizona, LLC | | CVS PHARMACY, INC. | | |
| | | | 10/27/2018 | 10/27/2018 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 10/27/2018 | 10/27/2018 | | | Valley Pain Centers Of Arizona, LLC | | NEXT WAVE PROPERTY MANAGEMENT LLC | | |
| | | | 10/27/2018 | 10/27/2018 | | | Valley Pain Centers Of Arizona, LLC | | FAIRCHILD FREIGHT, LLC | | |
| | | | 10/27/2018 | 10/27/2018 | | | Valley Pain Centers Of Arizona, LLC | | ARIZONA RETIREMENT CENTERS, INC. DBA SIE | | |
| | | | 10/29/2018 | 10/29/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 10/30/2018 | 10/30/2018 | | | Valley Pain Centers Of Arizona, LLC | | WALMART | | |
| | | | 10/30/2018 | 10/30/2018 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 10/31/2018 | 10/31/2018 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 10/31/2018 | 10/31/2018 | | | Valley Pain Centers Of Arizona, LLC | | ALLSTATE INSURANCE COMPANY | | |
| | | | 10/31/2018 | 10/31/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 11/6/2018 | 11/6/2018 | | | Valley Pain Centers Of Arizona, LLC | | WPP GROUP USA, INC. | | |

CONFIDENTIAL INFORMATION

**PROTECTED HEALTH INFORMATION**

| BIRTH_DT | LAST_NM | FIRST_NM | SERVICE_DT | THRU_DT | BILLED_AMT | PAID_AMT | PROVIDER_NAME | GROUP_NBR | GROUP_CTL_NM | FILE_SOURCE | PLAN_NAME |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 11/6/2018 | 11/6/2018 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 11/6/2018 | 11/6/2018 | | | Valley Pain Centers Of Arizona, LLC | | INTERNATIONAL CRUISE & EXCURSIONS GALLER | | |
| | | | 11/6/2018 | 11/6/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 11/7/2018 | 11/7/2018 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 11/7/2018 | 11/7/2018 | | | Valley Pain Centers Of Arizona, LLC | | TRINET GROUP. INC. | | |
| | | | 11/7/2018 | 11/7/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 11/7/2018 | 11/7/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 11/7/2018 | 11/7/2018 | | | Valley Pain Centers Of Arizona, LLC | | INTERNATIONAL CRUISE & EXCURSIONS GALLER | | |
| | | | 11/7/2018 | 11/7/2018 | | | Valley Pain Centers Of Arizona, LLC | | FIVE GUYS SERVICES LLC DBA FIVE GUYS CON | | |
| | | | 11/8/2018 | 11/8/2018 | | | Valley Pain Centers Of Arizona, LLC | | OUT WEST RESTAURANT GROUP, INC. | | |
| | | | 11/9/2018 | 11/9/2018 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 11/10/2018 | 11/10/2018 | | | Valley Pain Centers Of Arizona, LLC | | CVS PHARMACY, INC. | | |
| | | | 11/10/2018 | 11/10/2018 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 11/10/2018 | 11/10/2018 | | | Valley Pain Centers Of Arizona, LLC | | FAIRCHILD FREIGHT, LLC | | |
| | | | 11/12/2018 | 11/12/2018 | | | Valley Pain Centers Of Arizona, LLC | | UNITED PARCEL SERVICE OF AMERICA, INC. | | |
| | | | 11/12/2018 | 11/12/2018 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 11/12/2018 | 11/12/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 11/13/2018 | 11/13/2018 | | | Valley Pain Centers Of Arizona, LLC | | SAP AMERICA, INC. | | |
| | | | 11/13/2018 | 11/13/2018 | | | Valley Pain Centers Of Arizona, LLC | | WALMART | | |
| | | | 11/13/2018 | 11/13/2018 | | | Valley Pain Centers Of Arizona, LLC | | WESCO DISTRIBUTION, INC. | | |
| | | | 11/13/2018 | 11/13/2018 | | | Valley Pain Centers Of Arizona, LLC | | DREAM CENTER EDUCATION HOLDINGS, LLC | | |
| | | | 11/14/2018 | 11/14/2018 | | | Valley Pain Centers Of Arizona, LLC | | ALLSTATE INSURANCE COMPANY | | |
| | | | 11/16/2018 | 11/14/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 11/16/2018 | 11/16/2018 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 11/16/2018 | 11/16/2018 | | | Valley Pain Centers Of Arizona, LLC | | DXC TECHNOLOGY | | |
| | | | 11/19/2018 | 11/19/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 11/20/2018 | 11/20/2018 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 11/20/2018 | 11/20/2018 | | | Valley Pain Centers Of Arizona, LLC | | WALMART | | |
| | | | 11/20/2018 | 11/20/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 11/21/2018 | 11/21/2018 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 11/21/2018 | 11/21/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 11/26/2018 | 11/26/2018 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 11/27/2018 | 11/27/2018 | | | Valley Pain Centers Of Arizona, LLC | | BOOZ ALLEN HAMILTON | | |
| | | | 11/27/2018 | 11/27/2018 | | | Valley Pain Centers Of Arizona, LLC | | WALMART | | |
| | | | 11/27/2018 | 11/27/2018 | | | Valley Pain Centers Of Arizona, LLC | | WESCO DISTRIBUTION, INC. | | |
| | | | 11/28/2018 | 11/28/2018 | | | Valley Pain Centers Of Arizona, LLC | | TRINET GROUP. INC. | | |
| | | | 11/28/2018 | 11/28/2018 | | | Valley Pain Centers Of Arizona, LLC | | INTERNATIONAL CRUISE & EXCURSIONS GALLER | | |
| | | | 11/28/2018 | 11/28/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 11/28/2018 | 11/28/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 11/29/2018 | 11/29/2018 | | | Valley Pain Centers Of Arizona, LLC | | RECREATIONAL EQUIPMENT, INC. | | |
| | | | 11/30/2018 | 11/30/2018 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 11/30/2018 | 11/30/2018 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 11/30/2018 | 11/30/2018 | | | Valley Pain Centers Of Arizona, LLC | | ALLSTATE INSURANCE COMPANY | | |
| | | | 12/3/2018 | 12/3/2018 | | | Valley Pain Centers Of Arizona, LLC | | HYATT CORPORATION | | |
| | | | 12/3/2018 | 12/3/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 12/4/2018 | 12/4/2018 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 12/4/2018 | 12/4/2018 | | | Valley Pain Centers Of Arizona, LLC | | WALMART | | |
| | | | 12/4/2018 | 12/4/2018 | | | Valley Pain Centers Of Arizona, LLC | | INTERNATIONAL CRUISE & EXCURSIONS GALLER | | |
| | | | 12/4/2018 | 12/4/2018 | | | Valley Pain Centers Of Arizona, LLC | | DREAM CENTER EDUCATION HOLDINGS, LLC | | |
| | | | 12/5/2018 | 12/5/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 12/6/2018 | 12/6/2018 | | | Valley Pain Centers Of Arizona, LLC | | GLAXOSMITHKLINE LLC | | |
| | | | 12/7/2018 | 12/7/2018 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 12/8/2018 | 12/8/2018 | | | Valley Pain Centers Of Arizona, LLC | | CVS PHARMACY, INC. | | |
| | | | 12/8/2018 | 12/8/2018 | | | Valley Pain Centers Of Arizona, LLC | | XAVIENT DIGITAL LLC. | | |
| | | | 12/8/2018 | 12/8/2018 | | | Valley Pain Centers Of Arizona, LLC | | FAIRCHILD FREIGHT, LLC | | |
| | | | 12/8/2018 | 12/8/2018 | | | Valley Pain Centers Of Arizona, LLC | | ARIZONA RETIREMENT CENTERS, INC. DBA SIE | | |
| | | | 12/10/2018 | 12/10/2018 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 12/11/2018 | 12/11/2018 | | | Valley Pain Centers Of Arizona, LLC | | WESCO DISTRIBUTION, INC. | | |
| | | | 12/12/2018 | 12/12/2018 | | | Valley Pain Centers Of Arizona, LLC | | TRINET GROUP. INC. | | |

**CONFIDENTIAL INFORMATION**

PROTECTED HEALTH INFORMATION

| BIRTH_DT | LAST_NM | FIRST_NM | SERVICE_DT | THRU_DT | BILLED_AMT | PAID_AMT | PROVIDER_NAME | GROUP_NBR | GROUP_CTL_NM | FILE_SOURCE | PLAN_NAME |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 12/12/2018 | 12/12/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 12/12/2018 | 12/12/2018 | | | Valley Pain Centers Of Arizona, LLC | | FIVE GUYS SERVICES LLC DBA FIVE GUYS CON | | |
| | | | 12/12/2018 | 12/12/2018 | | | Valley Pain Centers Of Arizona, LLC | | HEALTH FOR LIFE | | |
| | | | 12/13/2018 | 12/13/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 12/14/2018 | 12/14/2018 | | | Valley Pain Centers Of Arizona, LLC | | BOOZ ALLEN HAMILTON | | |
| | | | 12/14/2018 | 12/14/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 12/15/2018 | 12/15/2018 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 12/17/2018 | 12/17/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 12/18/2018 | 12/18/2018 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 12/18/2018 | 12/18/2018 | | | Valley Pain Centers Of Arizona, LLC | | WALMART | | |
| | | | 12/18/2018 | 12/18/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 12/19/2018 | 12/19/2018 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 12/19/2018 | 12/19/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 12/19/2018 | 12/19/2018 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 12/19/2018 | 12/19/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 12/20/2018 | 12/20/2018 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 12/21/2018 | 12/21/2018 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 12/21/2018 | 12/21/2018 | | | Valley Pain Centers Of Arizona, LLC | | ALLSTATE INSURANCE COMPANY | | |
| | | | 12/21/2018 | 12/21/2018 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 12/21/2018 | 12/21/2018 | | | Valley Pain Centers Of Arizona, LLC | | INTERNATIONAL CRUISE & EXCURSIONS GALLER | | |
| | | | 12/26/2018 | 12/26/2018 | | | Valley Pain Centers Of Arizona, LLC | | IMEMORIES INC. | | |
| | | | 12/27/2018 | 12/27/2018 | | | Valley Pain Centers Of Arizona, LLC | | PROGRESSIVE CASUALTY INSURANCE COMPANY | | |
| | | | 12/27/2018 | 12/27/2018 | | | Valley Pain Centers Of Arizona, LLC | | RECREATIONAL EQUIPMENT, INC. | | |
| | | | 1/2/2019 | 1/2/2019 | | | Valley Pain Centers Of Arizona, LLC | | HYATT CORPORATION | | |
| | | | 1/2/2019 | 1/2/2019 | | | Valley Pain Centers Of Arizona, LLC | | TRINET GROUP. INC. | | |
| | | | 1/2/2019 | 1/2/2019 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 1/2/2019 | 1/2/2019 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 1/3/2019 | 1/3/2019 | | | Valley Pain Centers Of Arizona, LLC | | WESCO DISTRIBUTION, INC. | | |
| | | | 1/3/2019 | 1/3/2019 | | | Valley Pain Centers Of Arizona, LLC | | CARLISLE, LLC | | |
| | | | 1/3/2019 | 1/3/2019 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 1/4/2019 | 1/4/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 1/4/2019 | 1/4/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 1/4/2019 | 1/4/2019 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 1/5/2019 | 1/5/2019 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 1/7/2019 | 1/7/2019 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 1/7/2019 | 1/7/2019 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 1/7/2019 | 1/7/2019 | | | Valley Pain Centers Of Arizona, LLC | | INTERNATIONAL CRUISE & EXCURSIONS GALLER | | |
| | | | 1/8/2019 | 1/8/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 1/8/2019 | 1/8/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 1/9/2019 | 1/9/2019 | | | Valley Pain Centers Of Arizona, LLC | | IMEMORIES INC. | | |
| | | | 1/9/2019 | 1/9/2019 | | | Valley Pain Centers Of Arizona, LLC | | SAP AMERICA, INC. | | |
| | | | 1/9/2019 | 1/9/2019 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 1/11/2019 | 1/11/2019 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 1/11/2019 | 1/11/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 1/12/2019 | 1/12/2019 | | | Valley Pain Centers Of Arizona, LLC | | THE TECH GROUP SERVICES N.A., INC, A WHO | | |
| | | | 1/14/2019 | 1/14/2019 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 1/14/2019 | 1/14/2019 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 1/15/2019 | 1/15/2019 | | | Valley Pain Centers Of Arizona, LLC | | PROGRESSIVE CASUALTY INSURANCE COMPANY | | |
| | | | 1/15/2019 | 1/15/2019 | | | Valley Pain Centers Of Arizona, LLC | | PROGRESSIVE CASUALTY INSURANCE COMPANY | | |
| | | | 1/15/2019 | 1/15/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 1/16/2019 | 1/16/2019 | | | Valley Pain Centers Of Arizona, LLC | | TRINET GROUP. INC. | | |
| | | | 1/16/2019 | 1/16/2019 | | | Valley Pain Centers Of Arizona, LLC | | CARLISLE, LLC | | |
| | | | 1/16/2019 | 1/16/2019 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 1/17/2019 | 1/17/2019 | | | Valley Pain Centers Of Arizona, LLC | | WESCO DISTRIBUTION, INC. | | |
| | | | 1/18/2019 | 1/18/2019 | | | Valley Pain Centers Of Arizona, LLC | | ALLSTATE INSURANCE COMPANY | | |
| | | | 1/18/2019 | 1/18/2019 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 1/18/2019 | 1/18/2019 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 1/19/2019 | 1/19/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 1/19/2019 | 1/19/2019 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |

CONFIDENTIAL INFORMATION

| BIRTH_DT | LAST_NM | FIRST_NM | SERVICE_DT | THRU_DT | BILLED_AMT | PAID_AMT | PROVIDER_NAME | GROUP_NBR | GROUP_CTL_NM | FILE_SOURCE | PLAN_NAME |
|----------|---------|----------|------------|---------|------------|----------|---------------|-----------|--------------|-------------|-----------|
| | | | 1/21/2019 | 1/21/2019 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 1/22/2019 | 1/22/2019 | | | Valley Pain Centers Of Arizona, LLC | | HAMILTON SUNDSTRAND | | |
| | | | 1/22/2019 | 1/22/2019 | | | Valley Pain Centers Of Arizona, LLC | | FITNESS INTERNATIONAL, LLC | | |
| | | | 1/22/2019 | 1/22/2019 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 1/23/2019 | 1/23/2019 | | | Valley Pain Centers Of Arizona, LLC | | TRINET GROUP. INC. | | |
| | | | 1/23/2019 | 1/23/2019 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 1/24/2019 | 1/24/2019 | | | Valley Pain Centers Of Arizona, LLC | | RECREATIONAL EQUIPMENT, INC. | | |
| | | | 1/25/2019 | 1/25/2019 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 1/25/2019 | 1/25/2019 | | | Valley Pain Centers Of Arizona, LLC | | UNITED AIRLINES | | |
| | | | 1/25/2019 | 1/25/2019 | | | Valley Pain Centers Of Arizona, LLC | | DXC TECHNOLOGY | | |
| | | | 1/26/2019 | 1/26/2019 | | | Valley Pain Centers Of Arizona, LLC | | THE TECH GROUP SERVICES N.A., INC, A WHO | | |
| | | | 1/28/2019 | 1/28/2019 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 1/28/2019 | 1/28/2019 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 1/28/2019 | 1/28/2019 | | | Valley Pain Centers Of Arizona, LLC | | INTERNATIONAL CRUISE & EXCURSIONS GALLER | | |
| | | | 2/1/2019 | 2/1/2019 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 2/1/2019 | 2/1/2019 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 2/2/2019 | 2/2/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 2/5/2019 | 2/5/2019 | | | Valley Pain Centers Of Arizona, LLC | | WASSERSTROM HOLDINGS, INC. | | |
| | | | 2/6/2019 | 2/6/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 2/7/2019 | 2/7/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 2/7/2019 | 2/7/2019 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 2/7/2019 | 2/7/2019 | | | Valley Pain Centers Of Arizona, LLC | | HAVEN BEHAVIORAL HEALTHCARE, INC. | | |
| | | | 2/8/2019 | 2/8/2019 | | | Valley Pain Centers Of Arizona, LLC | | PENSKE TRUCK LEASING CO., L.P. | | |
| | | | 2/8/2019 | 2/8/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 2/8/2019 | 2/8/2019 | | | Valley Pain Centers Of Arizona, LLC | | UNITED AIRLINES | | |
| | | | 2/8/2019 | 2/8/2019 | | | Valley Pain Centers Of Arizona, LLC | | DMS 1 LLC | | |
| | | | 2/9/2019 | 2/9/2019 | | | Valley Pain Centers Of Arizona, LLC | | THE TECH GROUP SERVICES N.A., INC, A WHO | | |
| | | | 2/12/2019 | 2/12/2019 | | | Valley Pain Centers Of Arizona, LLC | | HAMILTON SUNDSTRAND | | |
| | | | 2/12/2019 | 2/12/2019 | | | Valley Pain Centers Of Arizona, LLC | | FITNESS INTERNATIONAL, LLC | | |
| | | | 2/13/2019 | 2/13/2019 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 2/15/2019 | 2/15/2019 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 2/19/2019 | 2/19/2019 | | | Valley Pain Centers Of Arizona, LLC | | HAMILTON SUNDSTRAND | | |
| | | | 2/19/2019 | 2/19/2019 | | | Valley Pain Centers Of Arizona, LLC | | SAP AMERICA, INC. | | |
| | | | 2/19/2019 | 2/19/2019 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 2/20/2019 | 2/20/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 2/21/2019 | 2/21/2019 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 2/22/2019 | 2/22/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 2/22/2019 | 2/22/2019 | | | Valley Pain Centers Of Arizona, LLC | | DMS 1 LLC | | |
| | | | 2/23/2019 | 2/23/2019 | | | Valley Pain Centers Of Arizona, LLC | | THE TECH GROUP SERVICES N.A., INC, A WHO | | |
| | | | 2/26/2019 | 2/26/2019 | | | Valley Pain Centers Of Arizona, LLC | | HAMILTON SUNDSTRAND | | |
| | | | 2/26/2019 | 2/26/2019 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 2/27/2019 | 2/27/2019 | | | Valley Pain Centers Of Arizona, LLC | | HYATT CORPORATION | | |
| | | | 2/27/2019 | 2/27/2019 | | | Valley Pain Centers Of Arizona, LLC | | WASSERSTROM HOLDINGS, INC. | | |
| | | | 2/28/2019 | 2/28/2019 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 2/28/2019 | 2/28/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 3/1/2019 | 3/1/2019 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 3/1/2019 | 3/1/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 3/1/2019 | 3/1/2019 | | | Valley Pain Centers Of Arizona, LLC | | UNITED AIRLINES | | |
| | | | 3/1/2019 | 3/1/2019 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 3/1/2019 | 3/1/2019 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 3/2/2019 | 3/2/2019 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 3/5/2019 | 3/5/2019 | | | Valley Pain Centers Of Arizona, LLC | | DIAMOND MASONRY, INC | | |
| | | | 3/6/2019 | 3/6/2019 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 3/6/2019 | 3/6/2019 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 3/6/2019 | 3/6/2019 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 3/6/2019 | 3/6/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 3/7/2019 | 3/7/2019 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 3/7/2019 | 3/7/2019 | | | Valley Pain Centers Of Arizona, LLC | | HAVEN BEHAVIORAL HEALTHCARE, INC. | | |
| | | | 3/8/2019 | 3/8/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |

CONFIDENTIAL INFORMATION

PROTECTED HEALTH INFORMATION

| BIRTH_DT | LAST_NM | FIRST_NM | SERVICE_DT | THRU_DT | BILLED_AMT | PAID_AMT | PROVIDER_NAME | GROUP_NBR | GROUP_CTL_NM | FILE_SOURCE | PLAN_NAME |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 3/8/2019 | 3/8/2019 | | | Valley Pain Centers Of Arizona, LLC | | ALLSTATE INSURANCE COMPANY | | |
| | | | 3/8/2019 | 3/8/2019 | | | Valley Pain Centers Of Arizona, LLC | | DMS 1 LLC | | |
| | | | 3/9/2019 | 3/9/2019 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 3/11/2019 | 3/11/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 3/13/2019 | 3/13/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 3/13/2019 | 3/13/2019 | | | Valley Pain Centers Of Arizona, LLC | | WASSERSTROM HOLDINGS, INC. | | |
| | | | 3/14/2019 | 3/14/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 3/15/2019 | 3/15/2019 | | | Valley Pain Centers Of Arizona, LLC | | DMS 1 LLC | | |
| | | | 3/15/2019 | 3/15/2019 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 3/19/2019 | 3/19/2019 | | | Valley Pain Centers Of Arizona, LLC | | FITNESS INTERNATIONAL, LLC | | |
| | | | 3/19/2019 | 3/19/2019 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 3/19/2019 | 3/19/2019 | | | Valley Pain Centers Of Arizona, LLC | | DELL INC. | | |
| | | | 3/20/2019 | 3/20/2019 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 3/20/2019 | 3/20/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 3/22/2019 | 3/22/2019 | | | Valley Pain Centers Of Arizona, LLC | | DMS 1 LLC | | |
| | | | 3/26/2019 | 3/26/2019 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 3/28/2019 | 3/28/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 3/28/2019 | 3/28/2019 | | | Valley Pain Centers Of Arizona, LLC | | TRANE TECHNOLOGIES PLC | | |
| | | | 3/29/2019 | 3/29/2019 | | | Valley Pain Centers Of Arizona, LLC | | BP CORPORATION NORTH AMERICA INC. | | |
| | | | 3/29/2019 | 3/29/2019 | | | Valley Pain Centers Of Arizona, LLC | | UNITED AIRLINES | | |
| | | | 3/29/2019 | 3/29/2019 | | | Valley Pain Centers Of Arizona, LLC | | DMS 1 LLC | | |
| | | | 3/30/2019 | 3/30/2019 | | | Valley Pain Centers Of Arizona, LLC | | FIVE GUYS SERVICES LLC DBA FIVE GUYS CON | | |
| | | | 4/2/2019 | 4/2/2019 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 4/2/2019 | 4/2/2019 | | | Valley Pain Centers Of Arizona, LLC | | DELL INC. | | |
| | | | 4/3/2019 | 4/3/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 4/4/2019 | 4/4/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 4/4/2019 | 4/4/2019 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 4/4/2019 | 4/4/2019 | | | Valley Pain Centers Of Arizona, LLC | | BJ'S RESTAURANTS, INC. | | |
| | | | 4/4/2019 | 4/4/2019 | | | Valley Pain Centers Of Arizona, LLC | | CARVANA, LLC. | | |
| | | | 4/5/2019 | 4/5/2019 | | | Valley Pain Centers Of Arizona, LLC | | ALLSTATE INSURANCE COMPANY | | |
| | | | 4/5/2019 | 4/5/2019 | | | Valley Pain Centers Of Arizona, LLC | | DMS 1 LLC | | |
| | | | 4/5/2019 | 4/5/2019 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 4/5/2019 | 4/5/2019 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 4/10/2019 | 4/10/2019 | | | Valley Pain Centers Of Arizona, LLC | | BP CORPORATION NORTH AMERICA INC. | | |
| | | | 4/10/2019 | 4/10/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 4/12/2019 | 4/12/2019 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 4/13/2019 | 4/13/2019 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 4/15/2019 | 4/15/2019 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 4/15/2019 | 4/15/2019 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 4/16/2019 | 4/16/2019 | | | Valley Pain Centers Of Arizona, LLC | | DELL INC. | | |
| | | | 4/18/2019 | 4/18/2019 | | | Valley Pain Centers Of Arizona, LLC | | CARVANA, LLC. | | |
| | | | 4/18/2019 | 4/18/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 4/23/2019 | 4/23/2019 | | | Valley Pain Centers Of Arizona, LLC | | COPART, INC. | | |
| | | | 4/23/2019 | 4/23/2019 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 4/23/2019 | 4/23/2019 | | | Valley Pain Centers Of Arizona, LLC | | PRECISION CASTPARTS CORP. | | |
| | | | 4/23/2019 | 4/23/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 4/24/2019 | 4/24/2019 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 4/26/2019 | 4/26/2019 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 4/26/2019 | 4/26/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 4/29/2019 | 4/29/2019 | | | Valley Pain Centers Of Arizona, LLC | | DMS 1 LLC | | |
| | | | 4/29/2019 | 4/29/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 4/29/2019 | 4/29/2019 | | | Valley Pain Centers Of Arizona, LLC | | WASSERSTROM HOLDINGS, INC. | | |
| | | | 4/30/2019 | 4/30/2019 | | | Valley Pain Centers Of Arizona, LLC | | DELL INC. | | |
| | | | 5/3/2019 | 5/3/2019 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 5/3/2019 | 5/3/2019 | | | Valley Pain Centers Of Arizona, LLC | | ALLSTATE INSURANCE COMPANY | | |
| | | | 5/6/2019 | 5/6/2019 | | | Valley Pain Centers Of Arizona, LLC | | CARVANA, LLC. | | |
| | | | 5/9/2019 | 5/9/2019 | | | Valley Pain Centers Of Arizona, LLC | | NATIONWIDE INSURANCE | | |
| | | | 5/10/2019 | 5/10/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 5/14/2019 | 5/14/2019 | | | Valley Pain Centers Of Arizona, LLC | | WALMART | | |

CONFIDENTIAL INFORMATION

PROTECTED HEALTH INFORMATION

| BIRTH_DT | LAST_NM | FIRST_NM | SERVICE_DT | THRU_DT | BILLED_AMT | PAID_AMT | PROVIDER_NAME | GROUP_NBR | GROUP_CTL_NM | FILE_SOURCE | PLAN_NAME |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 5/17/2019 | 5/17/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 5/25/2019 | 5/25/2019 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 5/28/2019 | 5/28/2019 | | | Valley Pain Centers Of Arizona, LLC | | NATIONWIDE INSURANCE | | |
| | | | 5/29/2019 | 5/29/2019 | | | Valley Pain Centers Of Arizona, LLC | | CLASSY CLOSETS ETC INC | | |
| | | | 6/4/2019 | 6/4/2019 | | | Valley Pain Centers Of Arizona, LLC | | INTERMATIC, INCORPORATED | | |
| | | | 6/6/2019 | 6/6/2019 | | | Valley Pain Centers Of Arizona, LLC | | DELL INC. | | |
| | | | 6/11/2019 | 6/11/2019 | | | Valley Pain Centers Of Arizona, LLC | | INTERMATIC, INCORPORATED | | |
| | | | 6/13/2019 | 6/13/2019 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 6/18/2019 | 6/18/2019 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 6/18/2019 | 6/18/2019 | | | Valley Pain Centers Of Arizona, LLC | | INTERMATIC, INCORPORATED | | |
| | | | 6/22/2019 | 6/22/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 6/22/2019 | 6/22/2019 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 6/26/2019 | 6/26/2019 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 6/28/2019 | 6/28/2019 | | | Valley Pain Centers Of Arizona, LLC | | UNITED AIRLINES | | |
| | | | 7/2/2019 | 7/2/2019 | | | Valley Pain Centers Of Arizona, LLC | | INTERMATIC, INCORPORATED | | |
| | | | 7/5/2019 | 7/5/2019 | | | Valley Pain Centers Of Arizona, LLC | | CVS PHARMACY, INC. | | |
| | | | 7/6/2019 | 7/6/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 7/9/2019 | 7/9/2019 | | | Valley Pain Centers Of Arizona, LLC | | INTERMATIC, INCORPORATED | | |
| | | | 7/10/2019 | 7/10/2019 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 7/11/2019 | 7/11/2019 | | | Valley Pain Centers Of Arizona, LLC | | BROKERS ALLIANCE INC OF ILLINOIS | | |
| | | | 7/12/2019 | 7/12/2019 | | | Valley Pain Centers Of Arizona, LLC | | UNITED AIRLINES | | |
| | | | 7/16/2019 | 7/16/2019 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 7/16/2019 | 7/16/2019 | | | Valley Pain Centers Of Arizona, LLC | | INTERMATIC, INCORPORATED | | |
| | | | 7/17/2019 | 7/17/2019 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 7/17/2019 | 7/17/2019 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 7/18/2019 | 7/18/2019 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 7/23/2019 | 7/23/2019 | | | Valley Pain Centers Of Arizona, LLC | | INTERMATIC, INCORPORATED | | |
| | | | 7/31/2019 | 7/31/2019 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 8/5/2019 | 8/5/2019 | | | Valley Pain Centers Of Arizona, LLC | | WASSERSTROM HOLDINGS, INC. | | |
| | | | 8/6/2019 | 8/6/2019 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 8/6/2019 | 8/6/2019 | | | Valley Pain Centers Of Arizona, LLC | | PRECISION CASTPARTS CORP. | | |
| | | | 8/6/2019 | 8/6/2019 | | | Valley Pain Centers Of Arizona, LLC | | INTERMATIC, INCORPORATED | | |
| | | | 8/7/2019 | 8/7/2019 | | | Valley Pain Centers Of Arizona, LLC | | ALLSTATE INSURANCE COMPANY | | |
| | | | 8/10/2019 | 8/10/2019 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 8/10/2019 | 8/10/2019 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 8/12/2019 | 8/12/2019 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 8/14/2019 | 8/14/2019 | | | Valley Pain Centers Of Arizona, LLC | | CVS PHARMACY, INC. | | |
| | | | 8/17/2019 | 8/17/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 8/20/2019 | 8/20/2019 | | | Valley Pain Centers Of Arizona, LLC | | PROGRESSIVE CASUALTY INSURANCE COMPANY | | |
| | | | 8/20/2019 | 8/20/2019 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 8/22/2019 | 8/22/2019 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 8/26/2019 | 8/26/2019 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 8/31/2019 | 8/31/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 9/5/2019 | 9/5/2019 | | | Valley Pain Centers Of Arizona, LLC | | J.D. BAKER LTD | | |
| | | | 9/11/2019 | 9/11/2019 | | | Valley Pain Centers Of Arizona, LLC | | ALLSTATE INSURANCE COMPANY | | |
| | | | 9/11/2019 | 9/11/2019 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 9/20/2019 | 9/20/2019 | | | Valley Pain Centers Of Arizona, LLC | | CVS PHARMACY, INC. | | |
| | | | 9/20/2019 | 9/20/2019 | | | Valley Pain Centers Of Arizona, LLC | | DMS 1 LLC | | |
| | | | 9/21/2019 | 9/21/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 9/23/2019 | 9/23/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 9/24/2019 | 9/24/2019 | | | Valley Pain Centers Of Arizona, LLC | | INTERMATIC, INCORPORATED | | |
| | | | 9/25/2019 | 9/25/2019 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 9/26/2019 | 9/26/2019 | | | Valley Pain Centers Of Arizona, LLC | | CHUBB INA HOLDINGS INC. | | |
| | | | 10/1/2019 | 10/1/2019 | | | Valley Pain Centers Of Arizona, LLC | | PROGRESSIVE CASUALTY INSURANCE COMPANY | | |
| | | | 10/1/2019 | 10/1/2019 | | | Valley Pain Centers Of Arizona, LLC | | ADG COMMUNICATIONS | | |
| | | | 10/3/2019 | 10/3/2019 | | | Valley Pain Centers Of Arizona, LLC | | CHUBB INA HOLDINGS INC. | | |
| | | | 10/4/2019 | 10/4/2019 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 10/4/2019 | 10/4/2019 | | | Valley Pain Centers Of Arizona, LLC | | ALLSTATE INSURANCE COMPANY | | |
| | | | 10/10/2019 | 10/10/2019 | | | Valley Pain Centers Of Arizona, LLC | | CEMEX, INC | | |

CONFIDENTIAL INFORMATION

PROTECTED HEALTH INFORMATION

| BIRTH_DT | LAST_NM | FIRST_NM | SERVICE_DT | THRU_DT | BILLED_AMT | PAID_AMT | PROVIDER_NAME | GROUP_NBR | GROUP_CTL_NM | FILE_SOURCE | PLAN_NAME |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 10/10/2019 | 10/10/2019 | | | Valley Pain Centers Of Arizona, LLC | | CHUBB INA HOLDINGS INC. | | |
| | | | 10/14/2019 | 10/14/2019 | | | Valley Pain Centers Of Arizona, LLC | | OMNI HOTELS MANAGEMENT CORPORATION | | |
| | | | 10/17/2019 | 10/17/2019 | | | Valley Pain Centers Of Arizona, LLC | | ADG COMMUNICATIONS | | |
| | | | 10/17/2019 | 10/17/2019 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 10/18/2019 | 10/18/2019 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 10/24/2019 | 10/24/2019 | | | Valley Pain Centers Of Arizona, LLC | | CEMEX, INC | | |
| | | | 10/24/2019 | 10/24/2019 | | | Valley Pain Centers Of Arizona, LLC | | CHUBB INA HOLDINGS INC. | | |
| | | | 10/28/2019 | 10/28/2019 | | | Valley Pain Centers Of Arizona, LLC | | ALLSTATE INSURANCE COMPANY | | |
| | | | 10/31/2019 | 10/31/2019 | | | Valley Pain Centers Of Arizona, LLC | | CHUBB INA HOLDINGS INC. | | |
| | | | 11/1/2019 | 11/1/2019 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 11/5/2019 | 11/5/2019 | | | Valley Pain Centers Of Arizona, LLC | | BASIS EDUCATIONAL GROUP, LLC DBA BASIS.E | | |
| | | | 11/14/2019 | 11/14/2019 | | | Valley Pain Centers Of Arizona, LLC | | CEMEX, INC | | |
| | | | 11/21/2019 | 11/21/2019 | | | Valley Pain Centers Of Arizona, LLC | | FITNESS INTERNATIONAL, LLC | | |
| | | | 11/27/2019 | 11/27/2019 | | | Valley Pain Centers Of Arizona, LLC | | WASSERSTROM HOLDINGS, INC. | | |
| | | | 12/6/2019 | 12/6/2019 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 12/6/2019 | 12/6/2019 | | | Valley Pain Centers Of Arizona, LLC | | ALLSTATE INSURANCE COMPANY | | |
| | | | 12/7/2019 | 12/7/2019 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 12/10/2019 | 12/10/2019 | | | Valley Pain Centers Of Arizona, LLC | | WASSERSTROM HOLDINGS, INC. | | |
| | | | 12/13/2019 | 12/13/2019 | | | Valley Pain Centers Of Arizona, LLC | | CROSSROADS INC | | |
| | | | 12/18/2019 | 12/18/2019 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 12/19/2019 | 12/19/2019 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 12/19/2019 | 12/19/2019 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 1/2/2020 | 1/2/2020 | | | Valley Pain Centers Of Arizona, LLC | | PROGRESSIVE CASUALTY INSURANCE COMPANY | | |
| | | | 1/4/2020 | 1/4/2020 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 1/4/2020 | 1/4/2020 | | | Valley Pain Centers Of Arizona, LLC | | HAVEN BEHAVIORAL HEALTHCARE, INC. | | |
| | | | 1/6/2020 | 1/6/2020 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 1/11/2020 | 1/11/2020 | | | Valley Pain Centers Of Arizona, LLC | | CITY OF EL PASO | | |
| | | | 1/16/2020 | 1/16/2020 | | | Valley Pain Centers Of Arizona, LLC | | CARVANA, LLC. | | |
| | | | 1/16/2020 | 1/16/2020 | | | Valley Pain Centers Of Arizona, LLC | | CROSSROADS INC | | |
| | | | 1/16/2020 | 1/16/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |
| | | | 1/20/2020 | 1/20/2020 | | | Valley Pain Centers Of Arizona, LLC | | TRINET GROUP, INC. | | |
| | | | 1/20/2020 | 1/20/2020 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 1/20/2020 | 1/20/2020 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 1/20/2020 | 1/20/2020 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 1/21/2020 | 1/21/2020 | | | Valley Pain Centers Of Arizona, LLC | | TRINET GROUP, INC. | | |
| | | | 1/23/2020 | 1/23/2020 | | | Valley Pain Centers Of Arizona, LLC | | CROSSROADS INC | | |
| | | | 1/28/2020 | 1/28/2020 | | | Valley Pain Centers Of Arizona, LLC | | CARVANA, LLC. | | |
| | | | 1/28/2020 | 1/28/2020 | | | Valley Pain Centers Of Arizona, LLC | | IQVIA INC. | | |
| | | | 1/28/2020 | 1/28/2020 | | | Valley Pain Centers Of Arizona, LLC | | BASIS EDUCATIONAL GROUP, LLC DBA BASIS.E | | |
| | | | 1/30/2020 | 1/30/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |
| | | | 1/30/2020 | 1/30/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |
| | | | 1/31/2020 | 1/31/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |
| | | | 2/3/2020 | 2/3/2020 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 2/4/2020 | 2/4/2020 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 2/5/2020 | 2/5/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |
| | | | 2/6/2020 | 2/6/2020 | | | Valley Pain Centers Of Arizona, LLC | | PROGRESSIVE CASUALTY INSURANCE COMPANY | | |
| | | | 2/6/2020 | 2/6/2020 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 2/7/2020 | 2/7/2020 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 2/11/2020 | 2/11/2020 | | | Valley Pain Centers Of Arizona, LLC | | IQVIA INC. | | |
| | | | 2/11/2020 | 2/11/2020 | | | Valley Pain Centers Of Arizona, LLC | | WASSERSTROM HOLDINGS, INC. | | |
| | | | 2/13/2020 | 2/13/2020 | | | Valley Pain Centers Of Arizona, LLC | | MAKA INC DBA MAKA BEAUTY SYSTEMS | | |
| | | | 2/13/2020 | 2/13/2020 | | | Valley Pain Centers Of Arizona, LLC | | CARVANA, LLC. | | |
| | | | 2/13/2020 | 2/13/2020 | | | Valley Pain Centers Of Arizona, LLC | | BASIS EDUCATIONAL GROUP, LLC DBA BASIS.E | | |
| | | | 2/13/2020 | 2/13/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |
| | | | 2/14/2020 | 2/14/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |
| | | | 2/15/2020 | 2/15/2020 | | | Valley Pain Centers Of Arizona, LLC | | BASIS EDUCATIONAL GROUP, LLC DBA BASIS.E | | |
| | | | 2/15/2020 | 2/15/2020 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 2/18/2020 | 2/18/2020 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 2/19/2020 | 2/19/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |

CONFIDENTIAL INFORMATION

PROTECTED HEALTH INFORMATION

| BIRTH_DT | LAST_NM | FIRST_NM | SERVICE_DT | THRU_DT | BILLED_AMT | PAID_AMT | PROVIDER_NAME | GROUP_NBR | GROUP_CTL_NM | FILE_SOURCE | PLAN_NAME |
|----------|---------|----------|------------|---------|------------|----------|---------------|-----------|--------------|-------------|-----------|
| | | | 2/20/2020 | 2/20/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |
| | | | 2/25/2020 | 2/25/2020 | | | Valley Pain Centers Of Arizona, LLC | | IQVIA INC. | | |
| | | | 2/25/2020 | 2/25/2020 | | | Valley Pain Centers Of Arizona, LLC | | CROSSROADS INC | | |
| | | | 2/27/2020 | 2/27/2020 | | | Valley Pain Centers Of Arizona, LLC | | BJ'S RESTAURANTS, INC. | | |
| | | | 2/29/2020 | 2/29/2020 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 2/29/2020 | 2/29/2020 | | | Valley Pain Centers Of Arizona, LLC | | ARIZONA RETIREMENT CENTERS, INC. DBA SIE | | |
| | | | 3/2/2020 | 3/2/2020 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 3/2/2020 | 3/2/2020 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 3/2/2020 | 3/2/2020 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 3/3/2020 | 3/3/2020 | | | Valley Pain Centers Of Arizona, LLC | | WASSERSTROM HOLDINGS, INC. | | |
| | | | 3/4/2020 | 3/4/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |
| | | | 3/4/2020 | 3/4/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |
| | | | 3/4/2020 | 3/4/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |
| | | | 3/5/2020 | 3/5/2020 | | | Valley Pain Centers Of Arizona, LLC | | MAKA INC DBA MAKA BEAUTY SYSTEMS | | |
| | | | 3/5/2020 | 3/5/2020 | | | Valley Pain Centers Of Arizona, LLC | | NATUS MEDICAL INCORPORATED | | |
| | | | 3/5/2020 | 3/5/2020 | | | Valley Pain Centers Of Arizona, LLC | | CROSSROADS INC | | |
| | | | 3/9/2020 | 3/9/2020 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 3/12/2020 | 3/12/2020 | | | Valley Pain Centers Of Arizona, LLC | | MEM HOLDINGS INC | | |
| | | | 3/13/2020 | 3/13/2020 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 3/13/2020 | 3/13/2020 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 3/14/2020 | 3/14/2020 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 3/14/2020 | 3/14/2020 | | | Valley Pain Centers Of Arizona, LLC | | ARIZONA RETIREMENT CENTERS, INC. DBA SIE | | |
| | | | 3/18/2020 | 3/18/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |
| | | | 3/19/2020 | 3/19/2020 | | | Valley Pain Centers Of Arizona, LLC | | MAKA INC DBA MAKA BEAUTY SYSTEMS | | |
| | | | 3/19/2020 | 3/19/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |
| | | | 3/20/2020 | 3/20/2020 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 3/20/2020 | 3/20/2020 | | | Valley Pain Centers Of Arizona, LLC | | ARIZONA RETIREMENT CENTERS, INC. DBA SIE | | |
| | | | 5/4/2020 | 5/4/2020 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 5/5/2020 | 5/5/2020 | | | Valley Pain Centers Of Arizona, LLC | | BASIS EDUCATIONAL GROUP, LLC DBA BASIS.E | | |
| | | | 5/12/2020 | 5/12/2020 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 5/12/2020 | 5/12/2020 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 6/16/2020 | 6/16/2020 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 7/2/2020 | 7/2/2020 | | | Valley Pain Centers Of Arizona, LLC | | IMH FINANCIAL CORPORATION | | |
| | | | 9/1/2020 | 9/1/2020 | | | Valley Pain Centers Of Arizona, LLC | | UNITED NATIONS | | |
| | | | 6/18/2020 | 6/18/2020 | | | Valley Pain Centers Of Arizona, LLC | | MAKA INC DBA MAKA BEAUTY SYSTEMS | | |
| | | | 5/4/2020 | 5/4/2020 | | | Valley Pain Centers Of Arizona, LLC | | JPMORGAN CHASE BANK NA | | |
| | | | 5/22/2020 | 5/22/2020 | | | Valley Pain Centers Of Arizona, LLC | | MARS, INCORPORATED | | |
| | | | 5/22/2020 | 5/22/2020 | | | Valley Pain Centers Of Arizona, LLC | | MARS, INCORPORATED | | |
| | | | 6/1/2020 | 6/1/2020 | | | Valley Pain Centers Of Arizona, LLC | | JPMORGAN CHASE BANK NA | | |
| | | | 6/6/2020 | 6/6/2020 | | | Valley Pain Centers Of Arizona, LLC | | SANMINA CORPORATION | | |
| | | | 6/6/2020 | 6/6/2020 | | | Valley Pain Centers Of Arizona, LLC | | SANMINA CORPORATION | | |
| | | | 6/15/2020 | 6/15/2020 | | | Valley Pain Centers Of Arizona, LLC | | JPMORGAN CHASE BANK NA | | |
| | | | 6/15/2020 | 6/15/2020 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 6/22/2020 | 6/22/2020 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 6/26/2020 | 6/26/2020 | | | Valley Pain Centers Of Arizona, LLC | | MARS, INCORPORATED | | |
| | | | 6/26/2020 | 6/26/2020 | | | Valley Pain Centers Of Arizona, LLC | | MARS, INCORPORATED | | |
| | | | 8/28/2018 | 8/28/2018 | | | Valley Pain Centers Of Arizona, LLC | | AXIOMATICS INC | | |
| | | | 7/21/2020 | 7/21/2020 | | | Valley Pain Centers Of Arizona, LLC | | MAJOR LEAGUE BASEBALL PLAYERS WELFARE PL | | |
| | | | 7/21/2020 | 7/21/2020 | | | Valley Pain Centers Of Arizona, LLC | | MAJOR LEAGUE BASEBALL PLAYERS WELFARE PL | | |
| | | | 7/5/2018 | 7/5/2018 | | | Valley Pain Centers Of Arizona, LLC | | BOOZ ALLEN HAMILTON | | |
| | | | 7/10/2018 | 7/10/2018 | | | Valley Pain Centers Of Arizona, LLC | | TCK AIR CONDITIONING & HEATING, INC. | | |
| | | | 7/12/2018 | 7/12/2018 | | | Valley Pain Centers Of Arizona, LLC | | TCK AIR CONDITIONING & HEATING, INC. | | |
| | | | 7/16/2018 | 7/16/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 7/17/2018 | 7/17/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 7/21/2018 | 7/21/2018 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 7/21/2018 | 7/21/2018 | | | Valley Pain Centers Of Arizona, LLC | | AMAZON AND SUBSIDIARIES | | |
| | | | 7/23/2018 | 7/23/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 7/25/2018 | 7/25/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 7/25/2018 | 7/25/2018 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |

CONFIDENTIAL INFORMATION

PROTECTED HEALTH INFORMATION

| BIRTH_DT | LAST_NM | FIRST_NM | SERVICE_DT | THRU_DT | BILLED_AMT | PAID_AMT | PROVIDER_NAME | GROUP_NBR | GROUP_CTL_NM | FILE_SOURCE | PLAN_NAME |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 7/26/2018 | 7/26/2018 | | | Valley Pain Centers Of Arizona, LLC | | TCK AIR CONDITIONING & HEATING, INC. | | |
| | | | 7/26/2018 | 7/26/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 7/26/2018 | 7/26/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 7/28/2018 | 7/28/2018 | | | Valley Pain Centers Of Arizona, LLC | | NEXT WAVE PROPERTY MANAGEMENT LLC | | |
| | | | 8/4/2018 | 8/4/2018 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 8/4/2018 | 8/4/2018 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 8/4/2018 | 8/4/2018 | | | Valley Pain Centers Of Arizona, LLC | | AMAZON AND SUBSIDIARIES | | |
| | | | 8/6/2018 | 8/6/2018 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 8/8/2018 | 8/8/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 8/8/2018 | 8/8/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 8/9/2018 | 8/9/2018 | | | Valley Pain Centers Of Arizona, LLC | | TCK AIR CONDITIONING & HEATING, INC. | | |
| | | | 8/17/2018 | 8/17/2018 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 8/18/2018 | 8/18/2018 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 8/18/2018 | 8/18/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 8/20/2018 | 8/20/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 8/21/2018 | 8/21/2018 | | | Valley Pain Centers Of Arizona, LLC | | HENKEL OF AMERICA, INC. | | |
| | | | 8/21/2018 | 8/21/2018 | | | Valley Pain Centers Of Arizona, LLC | | UBS | | |
| | | | 8/22/2018 | 8/22/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 8/25/2018 | 8/25/2018 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 8/25/2018 | 8/25/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 8/27/2018 | 8/27/2018 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 8/28/2018 | 8/28/2018 | | | Valley Pain Centers Of Arizona, LLC | | WESTERN ALLIANCE BANK | | |
| | | | 8/28/2018 | 8/28/2018 | | | Valley Pain Centers Of Arizona, LLC | | WALMART | | |
| | | | 8/29/2018 | 8/29/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 9/1/2018 | 9/1/2018 | | | Valley Pain Centers Of Arizona, LLC | | BOOZ ALLEN HAMILTON | | |
| | | | 9/1/2018 | 9/1/2018 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 9/4/2018 | 9/4/2018 | | | Valley Pain Centers Of Arizona, LLC | | HENKEL OF AMERICA, INC. | | |
| | | | 9/4/2018 | 9/4/2018 | | | Valley Pain Centers Of Arizona, LLC | | WESTERN ALLIANCE BANK | | |
| | | | 9/6/2018 | 9/6/2018 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 9/6/2018 | 9/6/2018 | | | Valley Pain Centers Of Arizona, LLC | | LUXE LLC DBA MILLENNIUM DAY SPA & SALON | | |
| | | | 9/7/2018 | 9/7/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 9/11/2018 | 9/11/2018 | | | Valley Pain Centers Of Arizona, LLC | | WALMART | | |
| | | | 9/11/2018 | 9/11/2018 | | | Valley Pain Centers Of Arizona, LLC | | DWL ARCHITECTS & PLANNERS INC | | |
| | | | 9/12/2018 | 9/12/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 9/14/2018 | 9/14/2018 | | | Valley Pain Centers Of Arizona, LLC | | TCK AIR CONDITIONING & HEATING, INC. | | |
| | | | 9/15/2018 | 9/15/2018 | | | Valley Pain Centers Of Arizona, LLC | | BOOZ ALLEN HAMILTON | | |
| | | | 9/20/2018 | 9/20/2018 | | | Valley Pain Centers Of Arizona, LLC | | HENKEL OF AMERICA, INC. | | |
| | | | 9/20/2018 | 9/20/2018 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 9/20/2018 | 9/20/2018 | | | Valley Pain Centers Of Arizona, LLC | | TCK AIR CONDITIONING & HEATING, INC. | | |
| | | | 9/25/2018 | 9/25/2018 | | | Valley Pain Centers Of Arizona, LLC | | SAP AMERICA, INC. | | |
| | | | 9/25/2018 | 9/25/2018 | | | Valley Pain Centers Of Arizona, LLC | | UBS | | |
| | | | 9/26/2018 | 9/26/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 9/28/2018 | 9/28/2018 | | | Valley Pain Centers Of Arizona, LLC | | FAIRCHILD FREIGHT, LLC | | |
| | | | 9/29/2018 | 9/29/2018 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 9/29/2018 | 9/29/2018 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 10/2/2018 | 10/2/2018 | | | Valley Pain Centers Of Arizona, LLC | | WALMART | | |
| | | | 10/13/2018 | 10/13/2018 | | | Valley Pain Centers Of Arizona, LLC | | FAIRCHILD FREIGHT, LLC | | |
| | | | 10/17/2018 | 10/17/2018 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 10/23/2018 | 10/23/2018 | | | Valley Pain Centers Of Arizona, LLC | | WALMART | | |
| | | | 10/25/2018 | 10/25/2018 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 10/27/2018 | 10/27/2018 | | | Valley Pain Centers Of Arizona, LLC | | CVS PHARMACY, INC. | | |
| | | | 10/27/2018 | 10/27/2018 | | | Valley Pain Centers Of Arizona, LLC | | NEXT WAVE PROPERTY MANAGEMENT LLC | | |
| | | | 10/27/2018 | 10/27/2018 | | | Valley Pain Centers Of Arizona, LLC | | FAIRCHILD FREIGHT, LLC | | |
| | | | 10/27/2018 | 10/27/2018 | | | Valley Pain Centers Of Arizona, LLC | | ARIZONA RETIREMENT CENTERS, INC. DBA SIE | | |
| | | | 10/29/2018 | 10/29/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 10/30/2018 | 10/30/2018 | | | Valley Pain Centers Of Arizona, LLC | | WALMART | | |
| | | | 10/30/2018 | 10/30/2018 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 11/6/2018 | 11/6/2018 | | | Valley Pain Centers Of Arizona, LLC | | WPP GROUP USA, INC. | | |
| | | | 11/6/2018 | 11/6/2018 | | | Valley Pain Centers Of Arizona, LLC | | INTERNATIONAL CRUISE & EXCURSIONS GALLER | | |

CONFIDENTIAL INFORMATION

PROTECTED HEALTH INFORMATION

| BIRTH_DT | LAST_NM | FIRST_NM | SERVICE_DT | THRU_DT | BILLED_AMT | PAID_AMT | PROVIDER_NAME | GROUP_NBR | GROUP_CTL_NM | FILE_SOURCE | PLAN_NAME |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 11/6/2018 | 11/6/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 11/7/2018 | 11/7/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 11/7/2018 | 11/7/2018 | | | Valley Pain Centers Of Arizona, LLC | | FIVE GUYS SERVICES LLC DBA FIVE GUYS CON | | |
| | | | 11/10/2018 | 11/10/2018 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 11/10/2018 | 11/10/2018 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 11/10/2018 | 11/10/2018 | | | Valley Pain Centers Of Arizona, LLC | | FAIRCHILD FREIGHT, LLC | | |
| | | | 11/12/2018 | 11/12/2018 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 11/12/2018 | 11/12/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 11/13/2018 | 11/13/2018 | | | Valley Pain Centers Of Arizona, LLC | | DREAM CENTER EDUCATION HOLDINGS, LLC | | |
| | | | 11/20/2018 | 11/20/2018 | | | Valley Pain Centers Of Arizona, LLC | | WALMART | | |
| | | | 11/20/2018 | 11/20/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 11/26/2018 | 11/26/2018 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 11/27/2018 | 11/27/2018 | | | Valley Pain Centers Of Arizona, LLC | | BOOZ ALLEN HAMILTON | | |
| | | | 11/27/2018 | 11/27/2018 | | | Valley Pain Centers Of Arizona, LLC | | BOOZ ALLEN HAMILTON | | |
| | | | 11/27/2018 | 11/27/2018 | | | Valley Pain Centers Of Arizona, LLC | | WALMART | | |
| | | | 11/28/2018 | 11/28/2018 | | | Valley Pain Centers Of Arizona, LLC | | TRINET GROUP. INC. | | |
| | | | 11/28/2018 | 11/28/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 11/28/2018 | 11/28/2018 | | | Valley Pain Centers Of Arizona, LLC | | FIVE GUYS SERVICES LLC DBA FIVE GUYS CON | | |
| | | | 11/29/2018 | 11/29/2018 | | | Valley Pain Centers Of Arizona, LLC | | RECREATIONAL EQUIPMENT, INC. | | |
| | | | 11/30/2018 | 11/30/2018 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 12/3/2018 | 12/3/2018 | | | Valley Pain Centers Of Arizona, LLC | | HYATT CORPORATION | | |
| | | | 12/8/2018 | 12/8/2018 | | | Valley Pain Centers Of Arizona, LLC | | XAVIENT DIGITAL LLC. | | |
| | | | 12/8/2018 | 12/8/2018 | | | Valley Pain Centers Of Arizona, LLC | | FAIRCHILD FREIGHT, LLC | | |
| | | | 12/8/2018 | 12/8/2018 | | | Valley Pain Centers Of Arizona, LLC | | ARIZONA RETIREMENT CENTERS, INC. DBA SIE | | |
| | | | 12/10/2018 | 12/10/2018 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 12/12/2018 | 12/12/2018 | | | Valley Pain Centers Of Arizona, LLC | | HEALTH FOR LIFE | | |
| | | | 12/14/2018 | 12/14/2018 | | | Valley Pain Centers Of Arizona, LLC | | BOOZ ALLEN HAMILTON | | |
| | | | 12/14/2018 | 12/14/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 12/15/2018 | 12/15/2018 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 12/18/2018 | 12/18/2018 | | | Valley Pain Centers Of Arizona, LLC | | WALMART | | |
| | | | 12/18/2018 | 12/18/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 12/20/2018 | 12/20/2018 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 12/21/2018 | 12/21/2018 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 1/2/2019 | 1/2/2019 | | | Valley Pain Centers Of Arizona, LLC | | HYATT CORPORATION | | |
| | | | 1/2/2019 | 1/2/2019 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 1/4/2019 | 1/4/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 1/4/2019 | 1/4/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 1/5/2019 | 1/5/2019 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 1/8/2019 | 1/8/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 1/11/2019 | 1/11/2019 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 1/11/2019 | 1/11/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 1/12/2019 | 1/12/2019 | | | Valley Pain Centers Of Arizona, LLC | | THE TECH GROUP SERVICES N.A., INC, A WHO | | |
| | | | 1/14/2019 | 1/14/2019 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 1/16/2019 | 1/16/2019 | | | Valley Pain Centers Of Arizona, LLC | | TRINET GROUP. INC. | | |
| | | | 1/19/2019 | 1/19/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 1/19/2019 | 1/19/2019 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 1/21/2019 | 1/21/2019 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 1/22/2019 | 1/22/2019 | | | Valley Pain Centers Of Arizona, LLC | | FITNESS INTERNATIONAL, LLC | | |
| | | | 1/23/2019 | 1/23/2019 | | | Valley Pain Centers Of Arizona, LLC | | TRINET GROUP. INC. | | |
| | | | 1/23/2019 | 1/23/2019 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 1/28/2019 | 1/28/2019 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 2/2/2019 | 2/2/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 2/5/2019 | 2/5/2019 | | | Valley Pain Centers Of Arizona, LLC | | WASSERSTROM HOLDINGS, INC. | | |
| | | | 2/7/2019 | 2/7/2019 | | | Valley Pain Centers Of Arizona, LLC | | HAVEN BEHAVIORAL HEALTHCARE, INC. | | |
| | | | 2/9/2019 | 2/9/2019 | | | Valley Pain Centers Of Arizona, LLC | | THE TECH GROUP SERVICES N.A., INC, A WHO | | |
| | | | 2/12/2019 | 2/12/2019 | | | Valley Pain Centers Of Arizona, LLC | | FITNESS INTERNATIONAL, LLC | | |
| | | | 2/13/2019 | 2/13/2019 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 3/7/2019 | 3/7/2019 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 3/7/2019 | 3/7/2019 | | | Valley Pain Centers Of Arizona, LLC | | HAVEN BEHAVIORAL HEALTHCARE, INC. | | |

CONFIDENTIAL INFORMATION

PROTECTED HEALTH INFORMATION

| BIRTH_DT | LAST_NM | FIRST_NM | SERVICE_DT | THRU_DT | BILLED_AMT | PAID_AMT | PROVIDER_NAME | GROUP_NBR | GROUP_CTL_NM | FILE_SOURCE | PLAN_NAME |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 3/8/2019 | 3/8/2019 | | | Valley Pain Centers Of Arizona, LLC | | DMS 1 LLC | | |
| | | | 3/11/2019 | 3/11/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 3/15/2019 | 3/15/2019 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 3/20/2019 | 3/20/2019 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 3/20/2019 | 3/20/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 3/28/2019 | 3/28/2019 | | | Valley Pain Centers Of Arizona, LLC | | TRANE TECHNOLOGIES PLC | | |
| | | | 3/29/2019 | 3/29/2019 | | | Valley Pain Centers Of Arizona, LLC | | BP CORPORATION NORTH AMERICA INC. | | |
| | | | 3/30/2019 | 3/30/2019 | | | Valley Pain Centers Of Arizona, LLC | | FIVE GUYS SERVICES LLC DBA FIVE GUYS CON | | |
| | | | 4/10/2019 | 4/10/2019 | | | Valley Pain Centers Of Arizona, LLC | | BP CORPORATION NORTH AMERICA INC. | | |
| | | | 4/23/2019 | 4/23/2019 | | | Valley Pain Centers Of Arizona, LLC | | PRECISION CASTPARTS CORP. | | |
| | | | 4/23/2019 | 4/23/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 4/24/2019 | 4/24/2019 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 4/29/2019 | 4/29/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 5/14/2019 | 5/14/2019 | | | Valley Pain Centers Of Arizona, LLC | | WALMART | | |
| | | | 6/18/2019 | 6/18/2019 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 6/22/2019 | 6/22/2019 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 7/5/2019 | 7/5/2019 | | | Valley Pain Centers Of Arizona, LLC | | CVS PHARMACY, INC. | | |
| | | | 7/9/2019 | 7/9/2019 | | | Valley Pain Centers Of Arizona, LLC | | INTERMATIC, INCORPORATED | | |
| | | | 7/17/2019 | 7/17/2019 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 7/18/2019 | 7/18/2019 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 8/6/2019 | 8/6/2019 | | | Valley Pain Centers Of Arizona, LLC | | PRECISION CASTPARTS CORP. | | |
| | | | 8/12/2019 | 8/12/2019 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 8/17/2019 | 8/17/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 8/20/2019 | 8/20/2019 | | | Valley Pain Centers Of Arizona, LLC | | PROGRESSIVE CASUALTY INSURANCE COMPANY | | |
| | | | 8/20/2019 | 8/20/2019 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 9/5/2019 | 9/5/2019 | | | Valley Pain Centers Of Arizona, LLC | | J.D. BAKER LTD | | |
| | | | 9/11/2019 | 9/11/2019 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 9/20/2019 | 9/20/2019 | | | Valley Pain Centers Of Arizona, LLC | | CVS PHARMACY, INC. | | |
| | | | 9/23/2019 | 9/23/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 10/1/2019 | 10/1/2019 | | | Valley Pain Centers Of Arizona, LLC | | PROGRESSIVE CASUALTY INSURANCE COMPANY | | |
| | | | 10/17/2019 | 10/17/2019 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 11/21/2019 | 11/21/2019 | | | Valley Pain Centers Of Arizona, LLC | | FITNESS INTERNATIONAL, LLC | | |
| | | | 12/7/2019 | 12/7/2019 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 12/18/2019 | 12/18/2019 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 1/4/2020 | 1/4/2020 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 1/20/2020 | 1/20/2020 | | | Valley Pain Centers Of Arizona, LLC | | TRINET GROUP, INC. | | |
| | | | 1/20/2020 | 1/20/2020 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 1/20/2020 | 1/20/2020 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 1/28/2020 | 1/28/2020 | | | Valley Pain Centers Of Arizona, LLC | | CARVANA, LLC. | | |
| | | | 1/28/2020 | 1/28/2020 | | | Valley Pain Centers Of Arizona, LLC | | IQVIA INC. | | |
| | | | 2/3/2020 | 2/3/2020 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 2/6/2020 | 2/6/2020 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 2/11/2020 | 2/11/2020 | | | Valley Pain Centers Of Arizona, LLC | | IQVIA INC. | | |
| | | | 2/15/2020 | 2/15/2020 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 2/17/2020 | 2/17/2020 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 2/29/2020 | 2/29/2020 | | | Valley Pain Centers Of Arizona, LLC | | ARIZONA RETIREMENT CENTERS, INC. DBA SIE | | |
| | | | 3/2/2020 | 3/2/2020 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 3/4/2020 | 3/4/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |
| | | | 3/14/2020 | 3/14/2020 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 3/14/2020 | 3/14/2020 | | | Valley Pain Centers Of Arizona, LLC | | ARIZONA RETIREMENT CENTERS, INC. DBA SIE | | |
| | | | 5/9/2020 | 5/9/2020 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 5/11/2020 | 5/11/2020 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 5/11/2020 | 5/11/2020 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 5/12/2020 | 5/12/2020 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 5/13/2020 | 5/13/2020 | | | Valley Pain Centers Of Arizona, LLC | | UNITED NATIONS | | |
| | | | 5/15/2020 | 5/15/2020 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 5/28/2020 | 5/28/2020 | | | Valley Pain Centers Of Arizona, LLC | | PROGRESSIVE CASUALTY INSURANCE COMPANY | | |
| | | | 6/3/2020 | 6/3/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |
| | | | 6/4/2020 | 6/4/2020 | | | Valley Pain Centers Of Arizona, LLC | | PROGRESSIVE CASUALTY INSURANCE COMPANY | | |

CONFIDENTIAL INFORMATION

# PROTECTED HEALTH INFORMATION

| BIRTH_DT | LAST_NM | FIRST_NM | SERVICE_DT | THRU_DT | BILLED_AMT | PAID_AMT | PROVIDER_NAME | GROUP_NBR | GROUP_CTL_NM | FILE_SOURCE | PLAN_NAME |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 6/5/2020 | 6/5/2020 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 6/8/2020 | 6/8/2020 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 6/9/2020 | 6/9/2020 | | | Valley Pain Centers Of Arizona, LLC | | UNITED NATIONS | | |
| | | | 6/15/2020 | 6/15/2020 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 6/18/2020 | 6/18/2020 | | | Valley Pain Centers Of Arizona, LLC | | PROGRESSIVE CASUALTY INSURANCE COMPANY | | |
| | | | 6/22/2020 | 6/22/2020 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 6/22/2020 | 6/22/2020 | | | Valley Pain Centers Of Arizona, LLC | | BALDWIN MOFFITT PLLC | | |
| | | | 6/23/2020 | 6/23/2020 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 7/11/2018 | 7/11/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 7/24/2018 | 7/24/2018 | | | Valley Pain Centers Of Arizona, LLC | | INTERNATIONAL CRUISE & EXCURSIONS GALLER | | |
| | | | 7/25/2018 | 7/25/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 5/26/2020 | 5/26/2020 | | | Valley Pain Centers Of Arizona, LLC | | MAKA INC DBA MAKA BEAUTY SYSTEMS | | |
| | | | 1/14/2020 | 1/14/2020 | | | Valley Pain Centers Of Arizona, LLC | | UNITED NATIONS | | |
| | | | 5/11/2020 | 5/11/2020 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 5/13/2020 | 5/13/2020 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 5/18/2020 | 5/18/2020 | | | Valley Pain Centers Of Arizona, LLC | | JPMORGAN CHASE BANK NA | | |
| | | | 5/18/2020 | 5/18/2020 | | | Valley Pain Centers Of Arizona, LLC | | JPMORGAN CHASE BANK NA | | |
| | | | 5/26/2020 | 5/26/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |
| | | | 5/26/2020 | 5/26/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |
| | | | 5/27/2020 | 5/27/2020 | | | Valley Pain Centers Of Arizona, LLC | | JPMORGAN CHASE BANK NA | | |
| | | | 5/29/2020 | 5/29/2020 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 6/20/2020 | 6/20/2020 | | | Valley Pain Centers Of Arizona, LLC | | SANMINA CORPORATION | | |
| | | | 6/20/2020 | 6/20/2020 | | | Valley Pain Centers Of Arizona, LLC | | SANMINA CORPORATION | | |
| | | | 6/24/2020 | 6/24/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |
| | | | 7/14/2020 | 7/14/2020 | | | Valley Pain Centers Of Arizona, LLC | | UNITED NATIONS | | |
| | | | 9/1/2020 | 9/1/2020 | | | Valley Pain Centers Of Arizona, LLC | | UNITED NATIONS | | |
| | | | 8/29/2018 | 8/29/2018 | | | Valley Pain Centers Of Arizona, LLC | | GLAXOSMITHKLINE LLC | | |
| | | | 9/12/2018 | 9/12/2018 | | | Valley Pain Centers Of Arizona, LLC | | GLAXOSMITHKLINE LLC | | |
| | | | 9/25/2018 | 9/25/2018 | | | Valley Pain Centers Of Arizona, LLC | | GLAXOSMITHKLINE LLC | | |
| | | | 12/4/2018 | 12/4/2018 | | | Valley Pain Centers Of Arizona, LLC | | DREAM CENTER EDUCATION HOLDINGS, LLC | | |
| | | | 12/6/2018 | 12/6/2018 | | | Valley Pain Centers Of Arizona, LLC | | GLAXOSMITHKLINE LLC | | |
| | | | 3/5/2019 | 3/5/2019 | | | Valley Pain Centers Of Arizona, LLC | | DIAMOND MASONRY, INC | | |
| | | | 3/13/2019 | 3/13/2019 | | | Valley Pain Centers Of Arizona, LLC | | WASSERSTROM HOLDINGS, INC. | | |
| | | | 9/5/2019 | 9/5/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 10/23/2018 | 10/23/2018 | | | Valley Pain Centers Of Arizona, LLC | | WALMART | | |
| | | | 10/23/2018 | 10/23/2018 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 11/10/2018 | 11/10/2018 | | | Valley Pain Centers Of Arizona, LLC | | CVS PHARMACY, INC. | | |
| | | | 11/10/2018 | 11/10/2018 | | | Valley Pain Centers Of Arizona, LLC | | FAIRCHILD FREIGHT, LLC | | |
| | | | 7/17/2019 | 7/17/2019 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 5/4/2020 | 5/4/2020 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 5/5/2020 | 5/5/2020 | | | Valley Pain Centers Of Arizona, LLC | | MCKESSON CORPORATION | | |
| | | | 5/7/2020 | 5/7/2020 | | | Valley Pain Centers Of Arizona, LLC | | MCKESSON CORPORATION | | |
| | | | 5/7/2020 | 5/7/2020 | | | Valley Pain Centers Of Arizona, LLC | | MCKESSON CORPORATION | | |
| | | | 5/7/2020 | 5/7/2020 | | | Valley Pain Centers Of Arizona, LLC | | MCKESSON CORPORATION | | |
| | | | 5/15/2020 | 5/15/2020 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 5/15/2020 | 5/15/2020 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 5/15/2020 | 5/15/2020 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 5/21/2020 | 5/21/2020 | | | Valley Pain Centers Of Arizona, LLC | | NTT AMERICA, INC. | | |
| | | | 5/21/2020 | 5/21/2020 | | | Valley Pain Centers Of Arizona, LLC | | NTT AMERICA, INC. | | |
| | | | 5/27/2020 | 5/27/2020 | | | Valley Pain Centers Of Arizona, LLC | | IMH FINANCIAL CORPORATION | | |
| | | | 5/27/2020 | 5/27/2020 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 5/28/2020 | 5/28/2020 | | | Valley Pain Centers Of Arizona, LLC | | PROGRESSIVE CASUALTY INSURANCE COMPANY | | |
| | | | 5/29/2020 | 5/29/2020 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 6/1/2020 | 6/1/2020 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 6/4/2020 | 6/4/2020 | | | Valley Pain Centers Of Arizona, LLC | | WESTERN ALLIANCE BANK | | |
| | | | 6/5/2020 | 6/5/2020 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 6/8/2020 | 6/8/2020 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 6/9/2020 | 6/9/2020 | | | Valley Pain Centers Of Arizona, LLC | | CVS PHARMACY, INC. | | |
| | | | 6/9/2020 | 6/9/2020 | | | Valley Pain Centers Of Arizona, LLC | | CVS PHARMACY, INC. | | |

# CONFIDENTIAL INFORMATION

PROTECTED HEALTH INFORMATION

| BIRTH_DT | LAST_NM | FIRST_NM | SERVICE_DT | THRU_DT | BILLED_AMT | PAID_AMT | PROVIDER_NAME | GROUP_NBR | GROUP_CTL_NM | FILE_SOURCE | PLAN_NAME |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 6/9/2020 | 6/9/2020 | | | Valley Pain Centers Of Arizona, LLC | | CVS PHARMACY, INC. | | |
| | | | 6/9/2020 | 6/9/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |
| | | | 6/9/2020 | 6/9/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |
| | | | 6/10/2020 | 6/10/2020 | | | Valley Pain Centers Of Arizona, LLC | | JPMORGAN CHASE BANK NA | | |
| | | | 6/17/2020 | 6/17/2020 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 6/22/2020 | 6/22/2020 | | | Valley Pain Centers Of Arizona, LLC | | BALDWIN MOFFITT PLLC | | |
| | | | 6/22/2020 | 6/22/2020 | | | Valley Pain Centers Of Arizona, LLC | | BALDWIN MOFFITT PLLC | | |
| | | | 6/23/2020 | 6/23/2020 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 6/24/2020 | 6/24/2020 | | | Valley Pain Centers Of Arizona, LLC | | WESTERN ALLIANCE BANK | | |
| | | | 6/24/2020 | 6/24/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |
| | | | 6/24/2020 | 6/24/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |
| | | | 7/14/2020 | 7/14/2020 | | | Valley Pain Centers Of Arizona, LLC | | UNITED NATIONS | | |
| | | | 7/26/2018 | 7/26/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 8/18/2018 | 8/18/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 1/14/2020 | 1/14/2020 | | | Valley Pain Centers Of Arizona, LLC | | PROGRESSIVE CASUALTY INSURANCE COMPANY | | |
| | | | 1/28/2020 | 1/28/2020 | | | Valley Pain Centers Of Arizona, LLC | | PROGRESSIVE CASUALTY INSURANCE COMPANY | | |
| | | | 1/14/2020 | 1/14/2020 | | | Valley Pain Centers Of Arizona, LLC | | UNITED NATIONS | | |
| | | | 5/4/2020 | 5/4/2020 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 5/4/2020 | 5/4/2020 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 5/5/2020 | 5/5/2020 | | | Valley Pain Centers Of Arizona, LLC | | WESTERN ALLIANCE BANK | | |
| | | | 5/5/2020 | 5/5/2020 | | | Valley Pain Centers Of Arizona, LLC | | WESTERN ALLIANCE BANK | | |
| | | | 5/5/2020 | 5/5/2020 | | | Valley Pain Centers Of Arizona, LLC | | NTT AMERICA, INC. | | |
| | | | 5/5/2020 | 5/5/2020 | | | Valley Pain Centers Of Arizona, LLC | | HORIZON ANIMAL HOSPITAL PLC | | |
| | | | 5/11/2020 | 5/11/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |
| | | | 5/28/2020 | 5/28/2020 | | | Valley Pain Centers Of Arizona, LLC | | PROGRESSIVE CASUALTY INSURANCE COMPANY | | |
| | | | 6/3/2020 | 6/3/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |
| | | | 6/9/2020 | 6/9/2020 | | | Valley Pain Centers Of Arizona, LLC | | UNITED NATIONS | | |
| | | | 5/4/2020 | 5/4/2020 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 5/4/2020 | 5/4/2020 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 6/3/2020 | 6/3/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |
| | | | 5/4/2020 | 5/4/2020 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 5/5/2020 | 5/5/2020 | | | Valley Pain Centers Of Arizona, LLC | | WESTERN ALLIANCE BANK | | |
| | | | 5/5/2020 | 5/5/2020 | | | Valley Pain Centers Of Arizona, LLC | | NTT AMERICA, INC. | | |
| | | | 5/5/2020 | 5/5/2020 | | | Valley Pain Centers Of Arizona, LLC | | HORIZON ANIMAL HOSPITAL PLC | | |
| | | | 5/7/2020 | 5/7/2020 | | | Valley Pain Centers Of Arizona, LLC | | PROGRESSIVE CASUALTY INSURANCE COMPANY | | |
| | | | 5/7/2020 | 5/7/2020 | | | Valley Pain Centers Of Arizona, LLC | | MCKESSON CORPORATION | | |
| | | | 5/7/2020 | 5/7/2020 | | | Valley Pain Centers Of Arizona, LLC | | MCKESSON CORPORATION | | |
| | | | 5/9/2020 | 5/9/2020 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 5/11/2020 | 5/11/2020 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 5/11/2020 | 5/11/2020 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 5/11/2020 | 5/11/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |
| | | | 5/12/2020 | 5/12/2020 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 5/13/2020 | 5/13/2020 | | | Valley Pain Centers Of Arizona, LLC | | UNITED NATIONS | | |
| | | | 5/13/2020 | 5/13/2020 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 5/14/2020 | 5/14/2020 | | | Valley Pain Centers Of Arizona, LLC | | MAKA INC DBA MAKA BEAUTY SYSTEMS | | |
| | | | 5/15/2020 | 5/15/2020 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 5/18/2020 | 5/18/2020 | | | Valley Pain Centers Of Arizona, LLC | | JPMORGAN CHASE BANK NA | | |
| | | | 5/21/2020 | 5/21/2020 | | | Valley Pain Centers Of Arizona, LLC | | NTT AMERICA, INC. | | |
| | | | 5/26/2020 | 5/26/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |
| | | | 5/27/2020 | 5/27/2020 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 5/27/2020 | 5/27/2020 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 5/28/2020 | 5/28/2020 | | | Valley Pain Centers Of Arizona, LLC | | PROGRESSIVE CASUALTY INSURANCE COMPANY | | |
| | | | 5/28/2020 | 5/28/2020 | | | Valley Pain Centers Of Arizona, LLC | | PROGRESSIVE CASUALTY INSURANCE COMPANY | | |
| | | | 5/29/2020 | 5/29/2020 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 6/1/2020 | 6/1/2020 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 6/3/2020 | 6/3/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |
| | | | 6/4/2020 | 6/4/2020 | | | Valley Pain Centers Of Arizona, LLC | | WESTERN ALLIANCE BANK | | |
| | | | 6/5/2020 | 6/5/2020 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 6/8/2020 | 6/8/2020 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |

CONFIDENTIAL INFORMATION

PROTECTED HEALTH INFORMATION

| BIRTH_DT | LAST_NM | FIRST_NM | SERVICE_DT | THRU_DT | BILLED_AMT | PAID_AMT | PROVIDER_NAME | GROUP_NBR | GROUP_CTL_NM | FILE_SOURCE | PLAN_NAME |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 6/9/2020 | 6/9/2020 | | | Valley Pain Centers Of Arizona, LLC | | UNITED NATIONS | | |
| | | | 6/15/2020 | 6/15/2020 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 6/15/2020 | 6/15/2020 | | | Valley Pain Centers Of Arizona, LLC | | JPMORGAN CHASE BANK NA | | |
| | | | 6/15/2020 | 6/15/2020 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 6/16/2020 | 6/16/2020 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 6/18/2020 | 6/18/2020 | | | Valley Pain Centers Of Arizona, LLC | | PROGRESSIVE CASUALTY INSURANCE COMPANY | | |
| | | | 6/22/2020 | 6/22/2020 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 6/23/2020 | 6/23/2020 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 6/24/2020 | 6/24/2020 | | | Valley Pain Centers Of Arizona, LLC | | WESTERN ALLIANCE BANK | | |
| | | | 6/26/2020 | 6/26/2020 | | | Valley Pain Centers Of Arizona, LLC | | MARS, INCORPORATED | | |
| | | | 7/2/2020 | 7/2/2020 | | | Valley Pain Centers Of Arizona, LLC | | IMH FINANCIAL CORPORATION | | |
| | | | 9/1/2020 | 9/1/2020 | | | Valley Pain Centers Of Arizona, LLC | | UNITED NATIONS | | |
| | | | 6/18/2020 | 6/18/2020 | | | Valley Pain Centers Of Arizona, LLC | | PROGRESSIVE CASUALTY INSURANCE COMPANY | | |
| | | | 2/29/2020 | 2/29/2020 | | | Valley Pain Centers Of Arizona, LLC | | ARIZONA RETIREMENT CENTERS, INC. DBA SIE | | |
| | | | 9/19/2019 | 9/19/2018 | | | Valley Pain Centers Of Arizona, LLC | | NORDSTROM, INC. | | |
| | | | 12/7/2018 | 12/7/2018 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 2/8/2019 | 2/8/2019 | | | Valley Pain Centers Of Arizona, LLC | | PENSKE TRUCK LEASING CO., L.P. | | |
| | | | 2/8/2019 | 2/8/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 2/8/2019 | 2/8/2019 | | | Valley Pain Centers Of Arizona, LLC | | UNITED AIRLINES | | |
| | | | 2/22/2019 | 2/22/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 3/1/2019 | 3/1/2019 | | | Valley Pain Centers Of Arizona, LLC | | UNITED AIRLINES | | |
| | | | 3/8/2019 | 3/8/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 3/19/2019 | 3/19/2019 | | | Valley Pain Centers Of Arizona, LLC | | DELL INC. | | |
| | | | 3/29/2019 | 3/29/2019 | | | Valley Pain Centers Of Arizona, LLC | | UNITED AIRLINES | | |
| | | | 5/17/2019 | 5/17/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 6/28/2019 | 6/28/2019 | | | Valley Pain Centers Of Arizona, LLC | | UNITED AIRLINES | | |
| | | | 6/26/2020 | 6/26/2020 | | | Valley Pain Centers Of Arizona, LLC | | MARS, INCORPORATED | | |
| | | | 5/4/2020 | 5/4/2020 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 5/4/2020 | 5/4/2020 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 5/5/2020 | 5/5/2020 | | | Valley Pain Centers Of Arizona, LLC | | WESTERN ALLIANCE BANK | | |
| | | | 5/5/2020 | 5/5/2020 | | | Valley Pain Centers Of Arizona, LLC | | NTT AMERICA, INC. | | |
| | | | 5/5/2020 | 5/5/2020 | | | Valley Pain Centers Of Arizona, LLC | | HORIZON ANIMAL HOSPITAL PLC | | |
| | | | 5/5/2020 | 5/5/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |
| | | | 5/7/2020 | 5/7/2020 | | | Valley Pain Centers Of Arizona, LLC | | CITY OF EL PASO | | |
| | | | 5/7/2020 | 5/7/2020 | | | Valley Pain Centers Of Arizona, LLC | | PROGRESSIVE CASUALTY INSURANCE COMPANY | | |
| | | | 5/9/2020 | 5/9/2020 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 5/11/2020 | 5/11/2020 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 5/11/2020 | 5/11/2020 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 5/15/2020 | 5/15/2020 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 5/18/2020 | 5/18/2020 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 5/21/2020 | 5/21/2020 | | | Valley Pain Centers Of Arizona, LLC | | NTT AMERICA, INC. | | |
| | | | 5/26/2020 | 5/26/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |
| | | | 5/27/2020 | 5/27/2020 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 5/27/2020 | 5/27/2020 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 5/28/2020 | 5/28/2020 | | | Valley Pain Centers Of Arizona, LLC | | PROGRESSIVE CASUALTY INSURANCE COMPANY | | |
| | | | 5/28/2020 | 5/28/2020 | | | Valley Pain Centers Of Arizona, LLC | | PROGRESSIVE CASUALTY INSURANCE COMPANY | | |
| | | | 5/29/2020 | 5/29/2020 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 5/29/2020 | 5/29/2020 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 5/29/2020 | 5/29/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |
| | | | 6/1/2020 | 6/1/2020 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 6/3/2020 | 6/3/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |
| | | | 6/4/2020 | 6/4/2020 | | | Valley Pain Centers Of Arizona, LLC | | WESTERN ALLIANCE BANK | | |
| | | | 6/5/2020 | 6/5/2020 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 6/6/2020 | 6/6/2020 | | | Valley Pain Centers Of Arizona, LLC | | SANMINA CORPORATION | | |
| | | | 6/8/2020 | 6/8/2020 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 6/9/2020 | 6/9/2020 | | | Valley Pain Centers Of Arizona, LLC | | UNITED NATIONS | | |
| | | | 6/9/2020 | 6/9/2020 | | | Valley Pain Centers Of Arizona, LLC | | CVS PHARMACY, INC. | | |
| | | | 6/9/2020 | 6/9/2020 | | | Valley Pain Centers Of Arizona, LLC | | CVS PHARMACY, INC. | | |
| | | | 6/15/2020 | 6/15/2020 | | | Valley Pain Centers Of Arizona, LLC | | JPMORGAN CHASE BANK NA | | |

CONFIDENTIAL INFORMATION

PROTECTED HEALTH INFORMATION

| BIRTH_DT | LAST_NM | FIRST_NM | SERVICE_DT | THRU_DT | BILLED_AMT | PAID_AMT | PROVIDER_NAME | GROUP_NBR | GROUP_CTL_NM | FILE_SOURCE | PLAN_NAME |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 6/15/2020 | 6/15/2020 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 6/18/2020 | 6/18/2020 | | | Valley Pain Centers Of Arizona, LLC | | PROGRESSIVE CASUALTY INSURANCE COMPANY | | |
| | | | 6/22/2020 | 6/22/2020 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 6/22/2020 | 6/22/2020 | | | Valley Pain Centers Of Arizona, LLC | | BALDWIN MOFFITT PLLC | | |
| | | | 6/23/2020 | 6/23/2020 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 6/24/2020 | 6/24/2020 | | | Valley Pain Centers Of Arizona, LLC | | WESTERN ALLIANCE BANK | | |
| | | | 6/26/2020 | 6/26/2020 | | | Valley Pain Centers Of Arizona, LLC | | MARS, INCORPORATED | | |
| | | | 7/14/2020 | 7/14/2020 | | | Valley Pain Centers Of Arizona, LLC | | UNITED NATIONS | | |
| | | | 9/1/2020 | 9/1/2020 | | | Valley Pain Centers Of Arizona, LLC | | UNITED NATIONS | | |
| | | | 7/6/2018 | 7/6/2018 | | | Valley Pain Centers Of Arizona, LLC | | PENHALL COMPANY | | |
| | | | 8/10/2018 | 8/10/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 8/30/2018 | 8/30/2018 | | | Valley Pain Centers Of Arizona, LLC | | LCA-VISION INC. | | |
| | | | 9/14/2018 | 9/14/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 9/28/2018 | 9/28/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 10/2/2018 | 10/2/2018 | | | Valley Pain Centers Of Arizona, LLC | | WPP GROUP USA, INC. | | |
| | | | 10/5/2018 | 10/5/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 10/15/2018 | 10/15/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 10/16/2018 | 10/16/2018 | | | Valley Pain Centers Of Arizona, LLC | | WPP GROUP USA, INC. | | |
| | | | 10/22/2018 | 10/22/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 11/6/2018 | 11/6/2018 | | | Valley Pain Centers Of Arizona, LLC | | WPP GROUP USA, INC. | | |
| | | | 11/7/2018 | 11/7/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 11/9/2018 | 11/9/2018 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 11/12/2018 | 11/12/2018 | | | Valley Pain Centers Of Arizona, LLC | | UNITED PARCEL SERVICE OF AMERICA, INC. | | |
| | | | 11/14/2018 | 11/14/2018 | | | Valley Pain Centers Of Arizona, LLC | | ALLSTATE INSURANCE COMPANY | | |
| | | | 11/16/2018 | 11/16/2018 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 11/19/2018 | 11/19/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 11/30/2018 | 11/30/2018 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 12/3/2018 | 12/3/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 1/22/2019 | 1/22/2019 | | | Valley Pain Centers Of Arizona, LLC | | HAMILTON SUNDSTRAND | | |
| | | | 1/25/2019 | 1/25/2019 | | | Valley Pain Centers Of Arizona, LLC | | UNITED AIRLINES | | |
| | | | 2/8/2019 | 2/8/2019 | | | Valley Pain Centers Of Arizona, LLC | | DMS 1 LLC | | |
| | | | 2/8/2019 | 2/8/2019 | | | Valley Pain Centers Of Arizona, LLC | | DMS 1 LLC | | |
| | | | 2/22/2019 | 2/22/2019 | | | Valley Pain Centers Of Arizona, LLC | | DMS 1 LLC | | |
| | | | 3/1/2019 | 3/1/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 3/1/2019 | 3/1/2019 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 3/6/2019 | 3/6/2019 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 3/8/2019 | 3/8/2019 | | | Valley Pain Centers Of Arizona, LLC | | DMS 1 LLC | | |
| | | | 3/15/2019 | 3/15/2019 | | | Valley Pain Centers Of Arizona, LLC | | DMS 1 LLC | | |
| | | | 3/22/2019 | 3/22/2019 | | | Valley Pain Centers Of Arizona, LLC | | DMS 1 LLC | | |
| | | | 3/29/2019 | 3/29/2019 | | | Valley Pain Centers Of Arizona, LLC | | DMS 1 LLC | | |
| | | | 3/29/2019 | 3/29/2019 | | | Valley Pain Centers Of Arizona, LLC | | DMS 1 LLC | | |
| | | | 4/2/2019 | 4/2/2019 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 4/26/2019 | 4/26/2019 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 4/26/2019 | 4/26/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 5/10/2019 | 5/10/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 5/25/2019 | 5/25/2019 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 6/11/2019 | 6/11/2019 | | | Valley Pain Centers Of Arizona, LLC | | INTERMATIC, INCORPORATED | | |
| | | | 6/26/2019 | 6/26/2019 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 7/2/2019 | 7/2/2019 | | | Valley Pain Centers Of Arizona, LLC | | INTERMATIC, INCORPORATED | | |
| | | | 7/12/2019 | 7/12/2019 | | | Valley Pain Centers Of Arizona, LLC | | UNITED AIRLINES | | |
| | | | 7/16/2019 | 7/16/2019 | | | Valley Pain Centers Of Arizona, LLC | | INTERMATIC, INCORPORATED | | |
| | | | 7/31/2019 | 7/31/2019 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 8/6/2019 | 8/6/2019 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 9/24/2019 | 9/24/2019 | | | Valley Pain Centers Of Arizona, LLC | | INTERMATIC, INCORPORATED | | |
| | | | 2/15/2020 | 2/15/2020 | | | Valley Pain Centers Of Arizona, LLC | | BASIS EDUCATIONAL GROUP, LLC DBA BASIS.E | | |
| | | | 6/6/2020 | 6/6/2020 | | | Valley Pain Centers Of Arizona, LLC | | SANMINA CORPORATION | | |
| | | | 7/2/2018 | 7/2/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 7/3/2018 | 7/3/2018 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 7/5/2018 | 7/5/2018 | | | Valley Pain Centers Of Arizona, LLC | | BOOZ ALLEN HAMILTON | | |

CONFIDENTIAL INFORMATION

PROTECTED HEALTH INFORMATION

| BIRTH_DT | LAST_NM | FIRST_NM | SERVICE_DT | THRU_DT | BILLED_AMT | PAID_AMT | PROVIDER_NAME | GROUP_NBR | GROUP_CTL_NM | FILE_SOURCE | PLAN_NAME |
|----------|---------|----------|------------|---------|------------|----------|---------------|-----------|--------------|-------------|-----------|
| | | | 7/9/2018 | 7/9/2018 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 7/11/2018 | 7/11/2018 | | | Valley Pain Centers Of Arizona, LLC | | UNITED PARCEL SERVICE OF AMERICA, INC. | | |
| | | | 7/11/2018 | 7/11/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 7/12/2018 | 7/12/2018 | | | Valley Pain Centers Of Arizona, LLC | | TCK AIR CONDITIONING & HEATING, INC. | | |
| | | | 7/12/2018 | 7/12/2018 | | | Valley Pain Centers Of Arizona, LLC | | VALITAS HEALTH SERVICES, INC. DBA CORIZO | | |
| | | | 7/14/2018 | 7/14/2018 | | | Valley Pain Centers Of Arizona, LLC | | ADP TOTALSOURCE, INC | | |
| | | | 7/16/2018 | 7/16/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 7/17/2018 | 7/17/2018 | | | Valley Pain Centers Of Arizona, LLC | | WALMART | | |
| | | | 7/17/2018 | 7/17/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 7/17/2018 | 7/17/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 7/19/2018 | 7/19/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 7/21/2018 | 7/21/2018 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 7/21/2018 | 7/21/2018 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 7/21/2018 | 7/21/2018 | | | Valley Pain Centers Of Arizona, LLC | | AMAZON AND SUBSIDIARIES | | |
| | | | 7/23/2018 | 7/23/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 7/23/2018 | 7/23/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 7/24/2018 | 7/24/2018 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 7/24/2018 | 7/24/2018 | | | Valley Pain Centers Of Arizona, LLC | | WALMART | | |
| | | | 7/24/2018 | 7/24/2018 | | | Valley Pain Centers Of Arizona, LLC | | INTERNATIONAL CRUISE & EXCURSIONS GALLER | | |
| | | | 7/25/2018 | 7/25/2018 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 7/25/2018 | 7/25/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 7/25/2018 | 7/25/2018 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 7/25/2018 | 7/25/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 7/25/2018 | 7/25/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 7/26/2018 | 7/26/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 7/26/2018 | 7/26/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 7/27/2018 | 7/27/2018 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 7/28/2018 | 7/28/2018 | | | Valley Pain Centers Of Arizona, LLC | | NEXT WAVE PROPERTY MANAGEMENT LLC | | |
| | | | 7/28/2018 | 7/28/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 8/4/2018 | 8/4/2018 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 8/4/2018 | 8/4/2018 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 8/4/2018 | 8/4/2018 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 8/4/2018 | 8/4/2018 | | | Valley Pain Centers Of Arizona, LLC | | AMAZON AND SUBSIDIARIES | | |
| | | | 8/6/2018 | 8/6/2018 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 8/6/2018 | 8/6/2018 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 8/7/2018 | 8/7/2018 | | | Valley Pain Centers Of Arizona, LLC | | TCK AIR CONDITIONING & HEATING, INC. | | |
| | | | 8/8/2018 | 8/8/2018 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 8/8/2018 | 8/8/2018 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 8/8/2018 | 8/8/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 8/9/2018 | 8/9/2018 | | | Valley Pain Centers Of Arizona, LLC | | TCK AIR CONDITIONING & HEATING, INC. | | |
| | | | 8/9/2018 | 8/9/2018 | | | Valley Pain Centers Of Arizona, LLC | | SAP AMERICA, INC. | | |
| | | | 8/9/2018 | 8/9/2018 | | | Valley Pain Centers Of Arizona, LLC | | ACSA/THE UNIVERSAL CHURCH DBA SUCCEED IN | | |
| | | | 8/14/2018 | 8/14/2018 | | | Valley Pain Centers Of Arizona, LLC | | WESTERN ALLIANCE BANK | | |
| | | | 8/14/2018 | 8/14/2018 | | | Valley Pain Centers Of Arizona, LLC | | WALMART | | |
| | | | 8/14/2018 | 8/14/2018 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 8/14/2018 | 8/14/2018 | | | Valley Pain Centers Of Arizona, LLC | | WALMART | | |
| | | | 8/15/2018 | 8/15/2018 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 8/15/2018 | 8/15/2018 | | | Valley Pain Centers Of Arizona, LLC | | DELL INC. | | |
| | | | 8/16/2018 | 8/16/2018 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 8/17/2018 | 8/17/2018 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 8/17/2018 | 8/17/2018 | | | Valley Pain Centers Of Arizona, LLC | | DXC TECHNOLOGY | | |
| | | | 8/18/2018 | 8/18/2018 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 8/18/2018 | 8/18/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 8/20/2018 | 8/20/2018 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 8/20/2018 | 8/20/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 8/21/2018 | 8/21/2018 | | | Valley Pain Centers Of Arizona, LLC | | CVS PHARMACY, INC. | | |
| | | | 8/21/2018 | 8/21/2018 | | | Valley Pain Centers Of Arizona, LLC | | HENKEL OF AMERICA, INC. | | |
| | | | 8/21/2018 | 8/21/2018 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |

CONFIDENTIAL INFORMATION

PROTECTED HEALTH INFORMATION

| BIRTH_DT | LAST_NM | FIRST_NM | SERVICE_DT | THRU_DT | BILLED_AMT | PAID_AMT | PROVIDER_NAME | GROUP_NBR | GROUP_CTL_NM | FILE_SOURCE | PLAN_NAME |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 8/21/2018 | 8/21/2018 | | | Valley Pain Centers Of Arizona, LLC | | UBS | | |
| | | | 8/21/2018 | 8/21/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 8/21/2018 | 8/21/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 8/22/2018 | 8/22/2018 | | | Valley Pain Centers Of Arizona, LLC | | GLAXOSMITHKLINE LLC | | |
| | | | 8/22/2018 | 8/22/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 8/23/2018 | 8/23/2018 | | | Valley Pain Centers Of Arizona, LLC | | NORDSTROM, INC. | | |
| | | | 8/25/2018 | 8/25/2018 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 8/25/2018 | 8/25/2018 | | | Valley Pain Centers Of Arizona, LLC | | COGNIZANT TECHNOLOGY SOLUTIONS US CORP | | |
| | | | 8/25/2018 | 8/25/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 8/25/2018 | 8/25/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 8/27/2018 | 8/27/2018 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 8/28/2018 | 8/28/2018 | | | Valley Pain Centers Of Arizona, LLC | | WALMART | | |
| | | | 8/28/2018 | 8/28/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 8/28/2018 | 8/28/2018 | | | Valley Pain Centers Of Arizona, LLC | | AXIOMATICS INC | | |
| | | | 8/29/2018 | 8/29/2018 | | | Valley Pain Centers Of Arizona, LLC | | GLAXOSMITHKLINE LLC | | |
| | | | 8/29/2018 | 8/29/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 8/30/2018 | 8/30/2018 | | | Valley Pain Centers Of Arizona, LLC | | TCK AIR CONDITIONING & HEATING, INC. | | |
| | | | 9/1/2018 | 9/1/2018 | | | Valley Pain Centers Of Arizona, LLC | | BOOZ ALLEN HAMILTON | | |
| | | | 9/1/2018 | 9/1/2018 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 9/1/2018 | 9/1/2018 | | | Valley Pain Centers Of Arizona, LLC | | DWL ARCHITECTS & PLANNERS INC | | |
| | | | 9/4/2018 | 9/4/2018 | | | Valley Pain Centers Of Arizona, LLC | | HENKEL OF AMERICA, INC. | | |
| | | | 9/4/2018 | 9/4/2018 | | | Valley Pain Centers Of Arizona, LLC | | UBS | | |
| | | | 9/4/2018 | 9/4/2018 | | | Valley Pain Centers Of Arizona, LLC | | WESTERN ALLIANCE BANK | | |
| | | | 9/4/2018 | 9/4/2018 | | | Valley Pain Centers Of Arizona, LLC | | INTERNATIONAL CRUISE & EXCURSIONS GALLER | | |
| | | | 9/5/2018 | 9/5/2018 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 9/5/2018 | 9/5/2018 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 9/5/2018 | 9/5/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 9/6/2018 | 9/6/2018 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 9/6/2018 | 9/6/2018 | | | Valley Pain Centers Of Arizona, LLC | | LUXE LLC DBA MILLENNIUM DAY SPA & SALON | | |
| | | | 9/6/2018 | 9/6/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 9/8/2018 | 9/8/2018 | | | Valley Pain Centers Of Arizona, LLC | | SOUTHWEST GAS CORPORATION | | |
| | | | 9/11/2018 | 9/11/2018 | | | Valley Pain Centers Of Arizona, LLC | | WALMART | | |
| | | | 9/11/2018 | 9/11/2018 | | | Valley Pain Centers Of Arizona, LLC | | DWL ARCHITECTS & PLANNERS INC | | |
| | | | 9/12/2018 | 9/12/2018 | | | Valley Pain Centers Of Arizona, LLC | | GLAXOSMITHKLINE LLC | | |
| | | | 9/12/2018 | 9/12/2018 | | | Valley Pain Centers Of Arizona, LLC | | UNITED PARCEL SERVICE OF AMERICA, INC. | | |
| | | | 9/12/2018 | 9/12/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 9/14/2018 | 9/14/2018 | | | Valley Pain Centers Of Arizona, LLC | | TCK AIR CONDITIONING & HEATING, INC. | | |
| | | | 9/14/2018 | 9/14/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 9/15/2018 | 9/15/2018 | | | Valley Pain Centers Of Arizona, LLC | | BOOZ ALLEN HAMILTON | | |
| | | | 9/15/2018 | 9/15/2018 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 9/17/2018 | 9/17/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 9/18/2018 | 9/18/2018 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 9/19/2018 | 9/19/2018 | | | Valley Pain Centers Of Arizona, LLC | | NORDSTROM, INC. | | |
| | | | 9/20/2018 | 9/20/2018 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 9/20/2018 | 9/20/2018 | | | Valley Pain Centers Of Arizona, LLC | | TCK AIR CONDITIONING & HEATING, INC. | | |
| | | | 9/25/2018 | 9/25/2018 | | | Valley Pain Centers Of Arizona, LLC | | GLAXOSMITHKLINE LLC | | |
| | | | 9/25/2018 | 9/25/2018 | | | Valley Pain Centers Of Arizona, LLC | | WPP GROUP USA, INC. | | |
| | | | 9/25/2018 | 9/25/2018 | | | Valley Pain Centers Of Arizona, LLC | | SAP AMERICA, INC. | | |
| | | | 9/25/2018 | 9/25/2018 | | | Valley Pain Centers Of Arizona, LLC | | UBS | | |
| | | | 9/25/2018 | 9/25/2018 | | | Valley Pain Centers Of Arizona, LLC | | WESTERN ALLIANCE BANK | | |
| | | | 9/25/2018 | 9/25/2018 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 9/26/2018 | 9/26/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 9/28/2018 | 9/28/2018 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 9/28/2018 | 9/28/2018 | | | Valley Pain Centers Of Arizona, LLC | | FAIRCHILD FREIGHT, LLC | | |
| | | | 9/29/2018 | 9/29/2018 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 9/29/2018 | 9/29/2018 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 9/29/2018 | 9/29/2018 | | | Valley Pain Centers Of Arizona, LLC | | ARIZONA RETIREMENT CENTERS, INC. DBA SIE | | |
| | | | 10/1/2018 | 10/1/2018 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |

CONFIDENTIAL INFORMATION

| BIRTH_DT | LAST_NM | FIRST_NM | SERVICE_DT | THRU_DT | BILLED_AMT | PAID_AMT | PROVIDER_NAME | GROUP_NBR | GROUP_CTL_NM | FILE_SOURCE | PLAN_NAME |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 10/1/2018 | 10/1/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 10/1/2018 | 10/1/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 10/2/2018 | 10/2/2018 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 10/2/2018 | 10/2/2018 | | | Valley Pain Centers Of Arizona, LLC | | INTERNATIONAL CRUISE & EXCURSIONS GALLER | | |
| | | | 10/4/2018 | 10/4/2018 | | | Valley Pain Centers Of Arizona, LLC | | SOUTHWEST GAS CORPORATION | | |
| | | | 10/9/2018 | 10/9/2018 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 10/12/2018 | 10/12/2018 | | | Valley Pain Centers Of Arizona, LLC | | BOOZ ALLEN HAMILTON | | |
| | | | 10/13/2018 | 10/13/2018 | | | Valley Pain Centers Of Arizona, LLC | | FAIRCHILD FREIGHT, LLC | | |
| | | | 10/15/2018 | 10/15/2018 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 10/15/2018 | 10/15/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 10/16/2018 | 10/16/2018 | | | Valley Pain Centers Of Arizona, LLC | | SAP AMERICA, INC. | | |
| | | | 10/16/2018 | 10/16/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 10/17/2018 | 10/17/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 10/17/2018 | 10/17/2018 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 10/18/2018 | 10/18/2018 | | | Valley Pain Centers Of Arizona, LLC | | NEXTEP INC. | | |
| | | | 10/23/2018 | 10/23/2018 | | | Valley Pain Centers Of Arizona, LLC | | WALMART | | |
| | | | 10/23/2018 | 10/23/2018 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 10/24/2018 | 10/24/2018 | | | Valley Pain Centers Of Arizona, LLC | | FIVE GUYS SERVICES LLC DBA FIVE GUYS CON | | |
| | | | 10/25/2018 | 10/25/2018 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 10/25/2018 | 10/25/2018 | | | Valley Pain Centers Of Arizona, LLC | | OUT WEST RESTAURANT GROUP, INC. | | |
| | | | 10/27/2018 | 10/27/2018 | | | Valley Pain Centers Of Arizona, LLC | | CVS PHARMACY, INC. | | |
| | | | 10/27/2018 | 10/27/2018 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 10/27/2018 | 10/27/2018 | | | Valley Pain Centers Of Arizona, LLC | | NEXT WAVE PROPERTY MANAGEMENT LLC | | |
| | | | 10/27/2018 | 10/27/2018 | | | Valley Pain Centers Of Arizona, LLC | | FAIRCHILD FREIGHT, LLC | | |
| | | | 10/27/2018 | 10/27/2018 | | | Valley Pain Centers Of Arizona, LLC | | ARIZONA RETIREMENT CENTERS, INC. DBA SIE | | |
| | | | 10/29/2018 | 10/29/2018 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 10/29/2018 | 10/29/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 10/29/2018 | 10/29/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 10/31/2018 | 10/31/2018 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 10/31/2018 | 10/31/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 11/1/2018 | 11/1/2018 | | | Valley Pain Centers Of Arizona, LLC | | INTERNATIONAL CRUISE & EXCURSIONS GALLER | | |
| | | | 11/3/2018 | 11/3/2018 | | | Valley Pain Centers Of Arizona, LLC | | IMAGINE SCHOOLS, INC. | | |
| | | | 11/6/2018 | 11/6/2018 | | | Valley Pain Centers Of Arizona, LLC | | INTERNATIONAL CRUISE & EXCURSIONS GALLER | | |
| | | | 11/6/2018 | 11/6/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 11/6/2018 | 11/6/2018 | | | Valley Pain Centers Of Arizona, LLC | | DREAM CENTER EDUCATION HOLDINGS, LLC | | |
| | | | 11/7/2018 | 11/7/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 11/7/2018 | 11/7/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 11/7/2018 | 11/7/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 11/7/2018 | 11/7/2018 | | | Valley Pain Centers Of Arizona, LLC | | FIVE GUYS SERVICES LLC DBA FIVE GUYS CON | | |
| | | | 11/8/2018 | 11/8/2018 | | | Valley Pain Centers Of Arizona, LLC | | WESCO DISTRIBUTION, INC. | | |
| | | | 11/8/2018 | 11/8/2018 | | | Valley Pain Centers Of Arizona, LLC | | OUT WEST RESTAURANT GROUP, INC. | | |
| | | | 11/9/2018 | 11/9/2018 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 11/10/2018 | 11/10/2018 | | | Valley Pain Centers Of Arizona, LLC | | CVS PHARMACY, INC. | | |
| | | | 11/10/2018 | 11/10/2018 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 11/10/2018 | 11/10/2018 | | | Valley Pain Centers Of Arizona, LLC | | FAIRCHILD FREIGHT, LLC | | |
| | | | 11/12/2018 | 11/12/2018 | | | Valley Pain Centers Of Arizona, LLC | | UNITED PARCEL SERVICE OF AMERICA, INC. | | |
| | | | 11/12/2018 | 11/12/2018 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 11/12/2018 | 11/12/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 11/12/2018 | 11/12/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 11/13/2018 | 11/13/2018 | | | Valley Pain Centers Of Arizona, LLC | | SAP AMERICA, INC. | | |
| | | | 11/13/2018 | 11/13/2018 | | | Valley Pain Centers Of Arizona, LLC | | WALMART | | |
| | | | 11/13/2018 | 11/13/2018 | | | Valley Pain Centers Of Arizona, LLC | | DREAM CENTER EDUCATION HOLDINGS, LLC | | |
| | | | 11/14/2018 | 11/14/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 11/15/2018 | 11/15/2018 | | | Valley Pain Centers Of Arizona, LLC | | IMEMORIES INC. | | |
| | | | 11/19/2018 | 11/19/2018 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 11/20/2018 | 11/20/2018 | | | Valley Pain Centers Of Arizona, LLC | | WALMART | | |
| | | | 11/20/2018 | 11/20/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 11/21/2018 | 11/21/2018 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 11/27/2018 | 11/27/2018 | | | Valley Pain Centers Of Arizona, LLC | | BOOZ ALLEN HAMILTON | | |

PROTECTED HEALTH INFORMATION

| BIRTH_DT | LAST_NM | FIRST_NM | SERVICE_DT | THRU_DT | BILLED_AMT | PAID_AMT | PROVIDER_NAME | GROUP_NBR | GROUP_CTL_NM | FILE_SOURCE | PLAN_NAME |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 11/28/2018 | 11/28/2018 | | | Valley Pain Centers Of Arizona, LLC | | TRINET GROUP. INC. | | |
| | | | 11/28/2018 | 11/28/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 11/28/2018 | 11/28/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 11/28/2018 | 11/28/2018 | | | Valley Pain Centers Of Arizona, LLC | | FIVE GUYS SERVICES LLC DBA FIVE GUYS CON | | |
| | | | 11/29/2018 | 11/29/2018 | | | Valley Pain Centers Of Arizona, LLC | | RECREATIONAL EQUIPMENT, INC. | | |
| | | | 11/29/2018 | 11/29/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 11/29/2018 | 11/29/2018 | | | Valley Pain Centers Of Arizona, LLC | | OUT WEST RESTAURANT GROUP, INC. | | |
| | | | 11/30/2018 | 11/30/2018 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 12/1/2018 | 12/1/2018 | | | Valley Pain Centers Of Arizona, LLC | | XAVIENT DIGITAL LLC. | | |
| | | | 12/3/2018 | 12/3/2018 | | | Valley Pain Centers Of Arizona, LLC | | HYATT CORPORATION | | |
| | | | 12/4/2018 | 12/4/2018 | | | Valley Pain Centers Of Arizona, LLC | | INTERNATIONAL CRUISE & EXCURSIONS GALLER | | |
| | | | 12/6/2018 | 12/6/2018 | | | Valley Pain Centers Of Arizona, LLC | | GLAXOSMITHKLINE LLC | | |
| | | | 12/7/2018 | 12/7/2018 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 12/8/2018 | 12/8/2018 | | | Valley Pain Centers Of Arizona, LLC | | CVS PHARMACY, INC. | | |
| | | | 12/8/2018 | 12/8/2018 | | | Valley Pain Centers Of Arizona, LLC | | XAVIENT DIGITAL LLC. | | |
| | | | 12/8/2018 | 12/8/2018 | | | Valley Pain Centers Of Arizona, LLC | | FAIRCHILD FREIGHT, LLC | | |
| | | | 12/8/2018 | 12/8/2018 | | | Valley Pain Centers Of Arizona, LLC | | ARIZONA RETIREMENT CENTERS, INC. DBA SIE | | |
| | | | 12/12/2018 | 12/12/2018 | | | Valley Pain Centers Of Arizona, LLC | | PROGRESSIVE CASUALTY INSURANCE COMPANY | | |
| | | | 12/12/2018 | 12/12/2018 | | | Valley Pain Centers Of Arizona, LLC | | TRINET GROUP. INC. | | |
| | | | 12/12/2018 | 12/12/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 12/12/2018 | 12/12/2018 | | | Valley Pain Centers Of Arizona, LLC | | ADP TOTALSOURCE, INC | | |
| | | | 12/12/2018 | 12/12/2018 | | | Valley Pain Centers Of Arizona, LLC | | HEALTH FOR LIFE | | |
| | | | 12/13/2018 | 12/13/2018 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 12/13/2018 | 12/13/2018 | | | Valley Pain Centers Of Arizona, LLC | | CURTS AUTO & TRUCK REPAIR LLC | | |
| | | | 12/14/2018 | 12/14/2018 | | | Valley Pain Centers Of Arizona, LLC | | BOOZ ALLEN HAMILTON | | |
| | | | 12/14/2018 | 12/14/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 12/15/2018 | 12/15/2018 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 12/15/2018 | 12/15/2018 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 12/15/2018 | 12/15/2018 | | | Valley Pain Centers Of Arizona, LLC | | SOUTHWEST GAS CORPORATION | | |
| | | | 12/17/2018 | 12/17/2018 | | | Valley Pain Centers Of Arizona, LLC | | HYATT CORPORATION | | |
| | | | 12/18/2018 | 12/18/2018 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 12/18/2018 | 12/18/2018 | | | Valley Pain Centers Of Arizona, LLC | | WALMART | | |
| | | | 12/18/2018 | 12/18/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 12/19/2018 | 12/19/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 12/19/2018 | 12/19/2018 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 12/19/2018 | 12/19/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 12/20/2018 | 12/20/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 12/21/2018 | 12/21/2018 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 12/21/2018 | 12/21/2018 | | | Valley Pain Centers Of Arizona, LLC | | INTERNATIONAL CRUISE & EXCURSIONS GALLER | | |
| | | | 12/26/2018 | 12/26/2018 | | | Valley Pain Centers Of Arizona, LLC | | SAP AMERICA, INC. | | |
| | | | 12/27/2018 | 12/27/2018 | | | Valley Pain Centers Of Arizona, LLC | | PROGRESSIVE CASUALTY INSURANCE COMPANY | | |
| | | | 12/27/2018 | 12/27/2018 | | | Valley Pain Centers Of Arizona, LLC | | RECREATIONAL EQUIPMENT, INC. | | |
| | | | 12/27/2018 | 12/27/2018 | | | Valley Pain Centers Of Arizona, LLC | | OUT WEST RESTAURANT GROUP, INC. | | |
| | | | 1/2/2019 | 1/2/2019 | | | Valley Pain Centers Of Arizona, LLC | | HYATT CORPORATION | | |
| | | | 1/2/2019 | 1/2/2019 | | | Valley Pain Centers Of Arizona, LLC | | TRINET GROUP. INC. | | |
| | | | 1/2/2019 | 1/2/2019 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 1/2/2019 | 1/2/2019 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 1/3/2019 | 1/3/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 1/4/2019 | 1/4/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 1/4/2019 | 1/4/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 1/7/2019 | 1/7/2019 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 1/7/2019 | 1/7/2019 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 1/8/2019 | 1/8/2019 | | | Valley Pain Centers Of Arizona, LLC | | FITNESS INTERNATIONAL, LLC | | |
| | | | 1/8/2019 | 1/8/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 1/9/2019 | 1/9/2019 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 1/9/2019 | 1/9/2019 | | | Valley Pain Centers Of Arizona, LLC | | DICARLO,CASERTA,MCKEIGHAN & PHELPS, PLC | | |
| | | | 1/9/2019 | 1/9/2019 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 1/10/2019 | 1/10/2019 | | | Valley Pain Centers Of Arizona, LLC | | HAVEN BEHAVIORAL HEALTHCARE, INC. | | |
| | | | 1/11/2019 | 1/11/2019 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |

CONFIDENTIAL INFORMATION

PROTECTED HEALTH INFORMATION

| BIRTH_DT | LAST_NM | FIRST_NM | SERVICE_DT | THRU_DT | BILLED_AMT | PAID_AMT | PROVIDER_NAME | GROUP_NBR | GROUP_CTL_NM | FILE_SOURCE | PLAN_NAME |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 1/11/2019 | 1/11/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 1/12/2019 | 1/12/2019 | | | Valley Pain Centers Of Arizona, LLC | | THE TECH GROUP SERVICES N.A., INC, A WHO | | |
| | | | 1/14/2019 | 1/14/2019 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 1/15/2019 | 1/15/2019 | | | Valley Pain Centers Of Arizona, LLC | | ALL ABOUT WATER INC | | |
| | | | 1/16/2019 | 1/16/2019 | | | Valley Pain Centers Of Arizona, LLC | | TRINET GROUP. INC. | | |
| | | | 1/17/2019 | 1/17/2019 | | | Valley Pain Centers Of Arizona, LLC | | OUT WEST RESTAURANT GROUP, INC. | | |
| | | | 1/18/2019 | 1/18/2019 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 1/19/2019 | 1/19/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 1/19/2019 | 1/19/2019 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 1/21/2019 | 1/21/2019 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 1/22/2019 | 1/22/2019 | | | Valley Pain Centers Of Arizona, LLC | | FITNESS INTERNATIONAL, LLC | | |
| | | | 1/22/2019 | 1/22/2019 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 1/23/2019 | 1/23/2019 | | | Valley Pain Centers Of Arizona, LLC | | TRINET GROUP. INC. | | |
| | | | 1/23/2019 | 1/23/2019 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 1/24/2019 | 1/24/2019 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 1/24/2019 | 1/24/2019 | | | Valley Pain Centers Of Arizona, LLC | | RECREATIONAL EQUIPMENT, INC. | | |
| | | | 1/25/2019 | | | | Valley Pain Centers Of Arizona, LLC | | UNITED AIRLINES | | |
| | | | 1/26/2019 | 1/26/2019 | | | Valley Pain Centers Of Arizona, LLC | | THE TECH GROUP SERVICES N.A., INC, A WHO | | |
| | | | 1/28/2019 | 1/28/2019 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 1/31/2019 | 1/31/2019 | | | Valley Pain Centers Of Arizona, LLC | | OUT WEST RESTAURANT GROUP, INC. | | |
| | | | 2/1/2019 | 2/1/2019 | | | Valley Pain Centers Of Arizona, LLC | | DMS 1 LLC | | |
| | | | 2/2/2019 | 2/2/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 2/7/2019 | 2/7/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 2/7/2019 | 2/7/2019 | | | Valley Pain Centers Of Arizona, LLC | | HAVEN BEHAVIORAL HEALTHCARE, INC. | | |
| | | | 2/8/2019 | 2/8/2019 | | | Valley Pain Centers Of Arizona, LLC | | PENSKE TRUCK LEASING CO., L.P. | | |
| | | | 2/8/2019 | 2/8/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 2/9/2019 | 2/9/2019 | | | Valley Pain Centers Of Arizona, LLC | | THE TECH GROUP SERVICES N.A., INC, A WHO | | |
| | | | 2/9/2019 | 2/9/2019 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 2/9/2019 | 2/9/2019 | | | Valley Pain Centers Of Arizona, LLC | | SOUTHWEST GAS CORPORATION | | |
| | | | 2/9/2019 | 2/9/2019 | | | Valley Pain Centers Of Arizona, LLC | | COMMONWEALTH CASUALTY COMPANY | | |
| | | | 2/12/2019 | 2/12/2019 | | | Valley Pain Centers Of Arizona, LLC | | FITNESS INTERNATIONAL, LLC | | |
| | | | 2/13/2019 | 2/13/2019 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 2/14/2019 | 2/14/2019 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 2/19/2019 | 2/19/2019 | | | Valley Pain Centers Of Arizona, LLC | | SAP AMERICA, INC. | | |
| | | | 2/19/2019 | 2/19/2019 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 2/25/2019 | 2/25/2019 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 2/28/2019 | 2/28/2019 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 3/2/2019 | 3/2/2019 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 3/6/2019 | 3/6/2019 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 3/7/2019 | 3/7/2019 | | | Valley Pain Centers Of Arizona, LLC | | HAVEN BEHAVIORAL HEALTHCARE, INC. | | |
| | | | 3/8/2019 | 3/8/2019 | | | Valley Pain Centers Of Arizona, LLC | | DMS 1 LLC | | |
| | | | 3/11/2019 | 3/11/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 3/13/2019 | 3/13/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 3/13/2019 | 3/13/2019 | | | Valley Pain Centers Of Arizona, LLC | | WASSERSTROM HOLDINGS, INC. | | |
| | | | 3/14/2019 | 3/14/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 3/15/2019 | 3/15/2019 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 3/19/2019 | 3/19/2019 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 3/20/2019 | 3/20/2019 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 3/20/2019 | 3/20/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 1/2/2020 | 1/2/2020 | | | Valley Pain Centers Of Arizona, LLC | | PROGRESSIVE CASUALTY INSURANCE COMPANY | | |
| | | | 1/4/2020 | 1/4/2020 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 1/6/2020 | 1/6/2020 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 1/16/2020 | 1/16/2020 | | | Valley Pain Centers Of Arizona, LLC | | CROSSROADS INC | | |
| | | | 1/20/2020 | 1/20/2020 | | | Valley Pain Centers Of Arizona, LLC | | TRINET GROUP, INC. | | |
| | | | 1/20/2020 | 1/20/2020 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 1/21/2020 | 1/21/2020 | | | Valley Pain Centers Of Arizona, LLC | | TRINET GROUP, INC. | | |
| | | | 1/23/2020 | 1/23/2020 | | | Valley Pain Centers Of Arizona, LLC | | CROSSROADS INC | | |
| | | | 1/28/2020 | 1/28/2020 | | | Valley Pain Centers Of Arizona, LLC | | CARVANA, LLC. | | |
| | | | 1/28/2020 | 1/28/2020 | | | Valley Pain Centers Of Arizona, LLC | | IQVIA INC. | | |

CONFIDENTIAL INFORMATION

PROTECTED HEALTH INFORMATION

| BIRTH_DT | LAST_NM | FIRST_NM | SERVICE_DT | THRU_DT | BILLED_AMT | PAID_AMT | PROVIDER_NAME | GROUP_NBR | GROUP_CTL_NM | FILE_SOURCE | PLAN_NAME |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 1/28/2020 | 1/28/2020 | | | Valley Pain Centers Of Arizona, LLC | | BASIS EDUCATIONAL GROUP, LLC DBA BASIS.E | | |
| | | | 1/30/2020 | 1/30/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |
| | | | 1/30/2020 | 1/30/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |
| | | | 1/31/2020 | 1/31/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |
| | | | 2/3/2020 | 2/3/2020 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 2/4/2020 | 2/4/2020 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 2/5/2020 | 2/5/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |
| | | | 2/6/2020 | 2/6/2020 | | | Valley Pain Centers Of Arizona, LLC | | PROGRESSIVE CASUALTY INSURANCE COMPANY | | |
| | | | 2/6/2020 | 2/6/2020 | | | Valley Pain Centers Of Arizona, LLC | | SOUTHWEST GAS CORPORATION | | |
| | | | 2/6/2020 | 2/6/2020 | | | Valley Pain Centers Of Arizona, LLC | | SOUTHWEST GAS CORPORATION | | |
| | | | 2/6/2020 | 2/6/2020 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 2/7/2020 | 2/7/2020 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 2/11/2020 | 2/11/2020 | | | Valley Pain Centers Of Arizona, LLC | | IQVIA INC. | | |
| | | | 2/11/2020 | 2/11/2020 | | | Valley Pain Centers Of Arizona, LLC | | WASSERSTROM HOLDINGS, INC. | | |
| | | | 2/13/2020 | 2/13/2020 | | | Valley Pain Centers Of Arizona, LLC | | MAKA INC DBA MAKA BEAUTY SYSTEMS | | |
| | | | 2/13/2020 | 2/13/2020 | | | Valley Pain Centers Of Arizona, LLC | | CARVANA, LLC. | | |
| | | | 2/13/2020 | 2/13/2020 | | | Valley Pain Centers Of Arizona, LLC | | BASIS EDUCATIONAL GROUP, LLC DBA BASIS.E | | |
| | | | 2/13/2020 | 2/13/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |
| | | | 2/14/2020 | 2/14/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |
| | | | 2/15/2020 | 2/15/2020 | | | Valley Pain Centers Of Arizona, LLC | | BASIS EDUCATIONAL GROUP, LLC DBA BASIS.E | | |
| | | | 2/15/2020 | 2/15/2020 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 2/17/2020 | 2/17/2020 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 2/18/2020 | 2/18/2020 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 2/19/2020 | 2/19/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |
| | | | 2/20/2020 | 2/20/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |
| | | | 2/27/2020 | 2/27/2020 | | | Valley Pain Centers Of Arizona, LLC | | BJ'S RESTAURANTS, INC. | | |
| | | | 2/29/2020 | 2/29/2020 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 2/29/2020 | 2/29/2020 | | | Valley Pain Centers Of Arizona, LLC | | ARIZONA RETIREMENT CENTERS, INC. DBA SIE | | |
| | | | 3/2/2020 | 3/2/2020 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 3/2/2020 | 3/2/2020 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 3/2/2020 | 3/2/2020 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 3/3/2020 | 3/3/2020 | | | Valley Pain Centers Of Arizona, LLC | | WASSERSTROM HOLDINGS, INC. | | |
| | | | 3/4/2020 | 3/4/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |
| | | | 3/4/2020 | 3/4/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |
| | | | 3/4/2020 | 3/4/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |
| | | | 3/5/2020 | 3/5/2020 | | | Valley Pain Centers Of Arizona, LLC | | MAKA INC DBA MAKA BEAUTY SYSTEMS | | |
| | | | 3/5/2020 | 3/5/2020 | | | Valley Pain Centers Of Arizona, LLC | | NATUS MEDICAL INCORPORATED | | |
| | | | 3/5/2020 | 3/5/2020 | | | Valley Pain Centers Of Arizona, LLC | | CROSSROADS INC | | |
| | | | 3/9/2020 | 3/9/2020 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 3/12/2020 | 3/12/2020 | | | Valley Pain Centers Of Arizona, LLC | | MEM HOLDINGS INC | | |
| | | | 3/13/2020 | 3/13/2020 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 3/13/2020 | 3/13/2020 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 3/14/2020 | 3/14/2020 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 3/14/2020 | 3/14/2020 | | | Valley Pain Centers Of Arizona, LLC | | ARIZONA RETIREMENT CENTERS, INC. DBA SIE | | |
| | | | 3/18/2020 | 3/18/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |
| | | | 3/19/2020 | 3/19/2020 | | | Valley Pain Centers Of Arizona, LLC | | MAKA INC DBA MAKA BEAUTY SYSTEMS | | |
| | | | 3/19/2020 | 3/19/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |
| | | | 3/20/2020 | 3/20/2020 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 3/20/2020 | 3/20/2020 | | | Valley Pain Centers Of Arizona, LLC | | ARIZONA RETIREMENT CENTERS, INC. DBA SIE | | |
| | | | 5/4/2020 | 5/4/2020 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 5/5/2020 | 5/5/2020 | | | Valley Pain Centers Of Arizona, LLC | | BASIS EDUCATIONAL GROUP, LLC DBA BASIS.E | | |
| | | | 5/12/2020 | 5/12/2020 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 5/12/2020 | 5/12/2020 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 6/16/2020 | 6/16/2020 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 7/2/2020 | 7/2/2020 | | | Valley Pain Centers Of Arizona, LLC | | IMH FINANCIAL CORPORATION | | |
| | | | 7/21/2018 | 7/21/2018 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 7/24/2018 | 7/24/2018 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 7/28/2018 | 7/28/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 8/7/2018 | 8/7/2018 | | | Valley Pain Centers Of Arizona, LLC | | TCK AIR CONDITIONING & HEATING, INC. | | |

CONFIDENTIAL INFORMATION

PROTECTED HEALTH INFORMATION

| BIRTH_DT | LAST_NM | FIRST_NM | SERVICE_DT | THRU_DT | BILLED_AMT | PAID_AMT | PROVIDER_NAME | GROUP_NBR | GROUP_CTL_NM | FILE_SOURCE | PLAN_NAME |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 8/14/2018 | 8/14/2018 | | | Valley Pain Centers Of Arizona, LLC | | WALMART | | |
| | | | 8/14/2018 | 8/14/2018 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 8/21/2018 | 8/21/2018 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 8/21/2018 | 8/21/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 8/25/2018 | 8/25/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 8/30/2018 | 8/30/2018 | | | Valley Pain Centers Of Arizona, LLC | | TCK AIR CONDITIONING & HEATING, INC. | | |
| | | | 9/4/2018 | 9/4/2018 | | | Valley Pain Centers Of Arizona, LLC | | UBS | | |
| | | | 9/4/2018 | 9/4/2018 | | | Valley Pain Centers Of Arizona, LLC | | INTERNATIONAL CRUISE & EXCURSIONS GALLER | | |
| | | | 9/5/2018 | 9/5/2018 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 9/5/2018 | 9/5/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 9/14/2018 | 9/14/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 9/15/2018 | 9/15/2018 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 10/1/2018 | 10/1/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 10/1/2018 | 10/1/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 10/2/2018 | 10/2/2018 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 10/2/2018 | 10/2/2018 | | | Valley Pain Centers Of Arizona, LLC | | INTERNATIONAL CRUISE & EXCURSIONS GALLER | | |
| | | | 10/12/2018 | 10/12/2018 | | | Valley Pain Centers Of Arizona, LLC | | BOOZ ALLEN HAMILTON | | |
| | | | 10/15/2018 | 10/15/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 10/16/2018 | 10/16/2018 | | | Valley Pain Centers Of Arizona, LLC | | SAP AMERICA, INC. | | |
| | | | 10/17/2018 | 10/17/2018 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 10/17/2018 | 10/17/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 10/18/2018 | 10/18/2018 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 10/22/2018 | 10/22/2018 | | | Valley Pain Centers Of Arizona, LLC | | HYATT CORPORATION | | |
| | | | 10/23/2018 | 10/23/2018 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 10/25/2018 | 10/25/2018 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 10/27/2018 | 10/27/2018 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 10/31/2018 | 10/31/2018 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 10/31/2018 | 10/31/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 11/7/2018 | 11/7/2018 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 11/7/2018 | 11/7/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 11/10/2018 | 11/10/2018 | | | Valley Pain Centers Of Arizona, LLC | | CVS PHARMACY, INC. | | |
| | | | 11/12/2018 | 11/12/2018 | | | Valley Pain Centers Of Arizona, LLC | | UNITED PARCEL SERVICE OF AMERICA, INC. | | |
| | | | 11/13/2018 | 11/13/2018 | | | Valley Pain Centers Of Arizona, LLC | | SAP AMERICA, INC. | | |
| | | | 11/13/2018 | 11/13/2018 | | | Valley Pain Centers Of Arizona, LLC | | WALMART | | |
| | | | 11/13/2018 | 11/13/2018 | | | Valley Pain Centers Of Arizona, LLC | | DREAM CENTER EDUCATION HOLDINGS, LLC | | |
| | | | 11/14/2018 | 11/14/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 11/16/2018 | 11/16/2018 | | | Valley Pain Centers Of Arizona, LLC | | DXC TECHNOLOGY | | |
| | | | 11/28/2018 | 11/28/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 11/30/2018 | 11/30/2018 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 12/4/2018 | 12/4/2018 | | | Valley Pain Centers Of Arizona, LLC | | INTERNATIONAL CRUISE & EXCURSIONS GALLER | | |
| | | | 12/4/2018 | 12/4/2018 | | | Valley Pain Centers Of Arizona, LLC | | DREAM CENTER EDUCATION HOLDINGS, LLC | | |
| | | | 12/8/2018 | 12/8/2018 | | | Valley Pain Centers Of Arizona, LLC | | CVS PHARMACY, INC. | | |
| | | | 12/12/2018 | 12/12/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 12/12/2018 | 12/12/2018 | | | Valley Pain Centers Of Arizona, LLC | | FIVE GUYS SERVICES LLC DBA FIVE GUYS CON | | |
| | | | 12/14/2018 | 12/14/2018 | | | Valley Pain Centers Of Arizona, LLC | | BOOZ ALLEN HAMILTON | | |
| | | | 12/19/2018 | 12/19/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 12/19/2018 | 12/19/2018 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 12/19/2018 | 12/19/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 12/21/2018 | 12/21/2018 | | | Valley Pain Centers Of Arizona, LLC | | INTERNATIONAL CRUISE & EXCURSIONS GALLER | | |
| | | | 12/27/2018 | 12/27/2018 | | | Valley Pain Centers Of Arizona, LLC | | RECREATIONAL EQUIPMENT, INC. | | |
| | | | 1/2/2019 | 1/2/2019 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 1/22/2019 | 1/22/2019 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 1/24/2019 | 1/24/2019 | | | Valley Pain Centers Of Arizona, LLC | | RECREATIONAL EQUIPMENT, INC. | | |
| | | | 2/19/2019 | 2/19/2019 | | | Valley Pain Centers Of Arizona, LLC | | SAP AMERICA, INC. | | |
| | | | 2/28/2019 | 2/28/2019 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 3/6/2019 | 3/6/2019 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 3/13/2019 | 3/13/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 3/19/2019 | 3/19/2019 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 4/10/2019 | 4/10/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |

CONFIDENTIAL INFORMATION

PROTECTED HEALTH INFORMATION

| BIRTH_DT | LAST_NM | FIRST_NM | SERVICE_DT | THRU_DT | BILLED_AMT | PAID_AMT | PROVIDER_NAME | GROUP_NBR | GROUP_CTL_NM | FILE_SOURCE | PLAN_NAME |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 4/15/2019 | 4/15/2019 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 4/16/2019 | 4/16/2019 | | | Valley Pain Centers Of Arizona, LLC | | DELL INC. | | |
| | | | 5/6/2019 | 5/6/2019 | | | Valley Pain Centers Of Arizona, LLC | | CARVANA, LLC. | | |
| | | | 7/16/2019 | 7/16/2019 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 8/10/2019 | 8/10/2019 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 9/25/2019 | 9/25/2019 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 10/4/2019 | 10/4/2019 | | | Valley Pain Centers Of Arizona, LLC | | ALLSTATE INSURANCE COMPANY | | |
| | | | 1/14/2020 | 1/14/2020 | | | Valley Pain Centers Of Arizona, LLC | | PROGRESSIVE CASUALTY INSURANCE COMPANY | | |
| | | | 1/28/2020 | 1/28/2020 | | | Valley Pain Centers Of Arizona, LLC | | PROGRESSIVE CASUALTY INSURANCE COMPANY | | |
| | | | 5/27/2020 | 5/27/2020 | | | Valley Pain Centers Of Arizona, LLC | | JPMORGAN CHASE BANK NA | | |
| | | | 7/10/2018 | 7/10/2018 | | | Valley Pain Centers Of Arizona, LLC | | TCK AIR CONDITIONING & HEATING, INC. | | |
| | | | 9/12/2018 | 9/12/2018 | | | Valley Pain Centers Of Arizona, LLC | | FAIRCHILD FREIGHT,LLC | | |
| | | | 9/20/2018 | 9/20/2018 | | | Valley Pain Centers Of Arizona, LLC | | HENKEL OF AMERICA, INC. | | |
| | | | 9/26/2019 | 9/26/2019 | | | Valley Pain Centers Of Arizona, LLC | | CHUBB INA HOLDINGS INC. | | |
| | | | 10/3/2019 | 10/3/2019 | | | Valley Pain Centers Of Arizona, LLC | | CHUBB INA HOLDINGS INC. | | |
| | | | 10/10/2019 | 10/10/2019 | | | Valley Pain Centers Of Arizona, LLC | | CEMEX, INC | | |
| | | | 10/10/2019 | 10/10/2019 | | | Valley Pain Centers Of Arizona, LLC | | CHUBB INA HOLDINGS INC. | | |
| | | | 10/24/2019 | 10/24/2019 | | | Valley Pain Centers Of Arizona, LLC | | CEMEX, INC | | |
| | | | 10/24/2019 | 10/24/2019 | | | Valley Pain Centers Of Arizona, LLC | | CHUBB INA HOLDINGS INC. | | |
| | | | 10/31/2019 | 10/31/2019 | | | Valley Pain Centers Of Arizona, LLC | | CHUBB INA HOLDINGS INC. | | |
| | | | 11/14/2019 | 11/14/2019 | | | Valley Pain Centers Of Arizona, LLC | | CEMEX, INC | | |
| | | | 6/25/2020 | 6/25/2020 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 9/25/2018 | 9/25/2018 | | | Valley Pain Centers Of Arizona, LLC | | WESTERN ALLIANCE BANK | | |
| | | | 10/18/2018 | 10/18/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 11/8/2018 | 11/8/2018 | | | Valley Pain Centers Of Arizona, LLC | | OUT WEST RESTAURANT GROUP, INC. | | |
| | | | 12/13/2018 | 12/13/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 10/1/2019 | 10/1/2019 | | | Valley Pain Centers Of Arizona, LLC | | PROGRESSIVE CASUALTY INSURANCE COMPANY | | |
| | | | 12/6/2019 | 12/6/2019 | | | Valley Pain Centers Of Arizona, LLC | | ALLSTATE INSURANCE COMPANY | | |
| | | | 5/7/2020 | 5/7/2020 | | | Valley Pain Centers Of Arizona, LLC | | PROGRESSIVE CASUALTY INSURANCE COMPANY | | |
| | | | 5/11/2020 | 5/11/2020 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 5/29/2020 | 5/29/2020 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 9/20/2018 | 9/20/2018 | | | Valley Pain Centers Of Arizona, LLC | | HENKEL OF AMERICA, INC. | | |
| | | | 6/4/2020 | 6/4/2020 | | | Valley Pain Centers Of Arizona, LLC | | PROGRESSIVE CASUALTY INSURANCE COMPANY | | |
| | | | 8/10/2018 | 8/10/2018 | | | Valley Pain Centers Of Arizona, LLC | | ALLSTATE INSURANCE COMPANY | | |
| | | | 9/20/2018 | 9/20/2018 | | | Valley Pain Centers Of Arizona, LLC | | DICARLO,CASERTA,MCKEIGHAN & PHELPS, PLC | | |
| | | | 5/27/2020 | 5/27/2020 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 7/2/2018 | 7/2/2018 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 7/5/2018 | 7/5/2018 | | | Valley Pain Centers Of Arizona, LLC | | BOOZ ALLEN HAMILTON | | |
| | | | 7/14/2018 | 7/14/2018 | | | Valley Pain Centers Of Arizona, LLC | | ADP TOTALSOURCE, INC | | |
| | | | 7/16/2018 | 7/16/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 7/17/2018 | 7/17/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 7/20/2018 | 7/20/2018 | | | Valley Pain Centers Of Arizona, LLC | | ALLSTATE INSURANCE COMPANY | | |
| | | | 7/21/2018 | 7/21/2018 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 7/23/2018 | 7/23/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 7/26/2018 | 7/26/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 7/26/2018 | 7/26/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 7/26/2018 | 7/26/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 8/1/2018 | 8/1/2018 | | | Valley Pain Centers Of Arizona, LLC | | CVS PHARMACY, INC. | | |
| | | | 8/4/2018 | 8/4/2018 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 8/8/2018 | 8/8/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 8/10/2018 | 8/10/2018 | | | Valley Pain Centers Of Arizona, LLC | | ALLSTATE INSURANCE COMPANY | | |
| | | | 8/10/2018 | 8/10/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 8/14/2018 | 8/14/2018 | | | Valley Pain Centers Of Arizona, LLC | | RADISSON HOSPITALITY, INC | | |
| | | | 8/14/2018 | 8/14/2018 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 8/15/2018 | 8/15/2018 | | | Valley Pain Centers Of Arizona, LLC | | DELL INC. | | |
| | | | 8/17/2018 | 8/17/2018 | | | Valley Pain Centers Of Arizona, LLC | | BRAND SERVICES, LLC | | |
| | | | 8/17/2018 | 8/17/2018 | | | Valley Pain Centers Of Arizona, LLC | | DXC TECHNOLOGY | | |
| | | | 8/18/2018 | 8/18/2018 | | | Valley Pain Centers Of Arizona, LLC | | CABLE ONE, INC. | | |
| | | | 8/20/2018 | 8/20/2018 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |

CONFIDENTIAL INFORMATION

**PROTECTED HEALTH INFORMATION**

| BIRTH_DT | LAST_NM | FIRST_NM | SERVICE_DT | THRU_DT | BILLED_AMT | PAID_AMT | PROVIDER_NAME | GROUP_NBR | GROUP_CTL_NM | FILE_SOURCE | PLAN_NAME |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 8/20/2018 | 8/20/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 8/22/2018 | 8/22/2018 | | | Valley Pain Centers Of Arizona, LLC | | CVS PHARMACY, INC. | | |
| | | | 8/22/2018 | 8/22/2018 | | | Valley Pain Centers Of Arizona, LLC | | UNITED PARCEL SERVICE OF AMERICA, INC. | | |
| | | | 8/24/2018 | 8/24/2018 | | | Valley Pain Centers Of Arizona, LLC | | ALLSTATE INSURANCE COMPANY | | |
| | | | 8/28/2018 | 8/28/2018 | | | Valley Pain Centers Of Arizona, LLC | | WESTERN ALLIANCE BANK | | |
| | | | 8/29/2018 | 8/29/2018 | | | Valley Pain Centers Of Arizona, LLC | | GLAXOSMITHKLINE LLC | | |
| | | | 8/29/2018 | 8/29/2018 | | | Valley Pain Centers Of Arizona, LLC | | DELL INC. | | |
| | | | 8/29/2018 | 8/29/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 8/30/2018 | 8/30/2018 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 8/30/2018 | 8/30/2018 | | | Valley Pain Centers Of Arizona, LLC | | ADP TOTALSOURCE, INC | | |
| | | | 8/30/2018 | 8/30/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 8/30/2018 | 8/30/2018 | | | Valley Pain Centers Of Arizona, LLC | | LCA-VISION INC. | | |
| | | | 8/31/2018 | 8/31/2018 | | | Valley Pain Centers Of Arizona, LLC | | BRAND SERVICES, LLC | | |
| | | | 9/1/2018 | 9/1/2018 | | | Valley Pain Centers Of Arizona, LLC | | BOOZ ALLEN HAMILTON | | |
| | | | 9/1/2018 | 9/1/2018 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 9/1/2018 | 9/1/2018 | | | Valley Pain Centers Of Arizona, LLC | | DWL ARCHITECTS & PLANNERS INC | | |
| | | | 9/1/2018 | 9/1/2018 | | | Valley Pain Centers Of Arizona, LLC | | CABLE ONE, INC. | | |
| | | | 9/4/2018 | 9/4/2018 | | | Valley Pain Centers Of Arizona, LLC | | WESTERN ALLIANCE BANK | | |
| | | | 9/4/2018 | 9/4/2018 | | | Valley Pain Centers Of Arizona, LLC | | WALMART | | |
| | | | 9/6/2018 | 9/6/2018 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 9/6/2018 | 9/6/2018 | | | Valley Pain Centers Of Arizona, LLC | | LUXE LLC DBA MILLENNIUM DAY SPA & SALON | | |
| | | | 9/7/2018 | 9/7/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 9/11/2018 | 9/11/2018 | | | Valley Pain Centers Of Arizona, LLC | | DWL ARCHITECTS & PLANNERS INC | | |
| | | | 9/12/2018 | 9/12/2018 | | | Valley Pain Centers Of Arizona, LLC | | GLAXOSMITHKLINE LLC | | |
| | | | 9/13/2018 | 9/13/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 9/14/2018 | 9/14/2018 | | | Valley Pain Centers Of Arizona, LLC | | DXC TECHNOLOGY | | |
| | | | 9/17/2018 | 9/17/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 9/19/2018 | 9/19/2018 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 9/19/2018 | 9/19/2018 | | | Valley Pain Centers Of Arizona, LLC | | CABLE ONE, INC. | | |
| | | | 9/19/2018 | 9/19/2018 | | | Valley Pain Centers Of Arizona, LLC | | NORDSTROM, INC. | | |
| | | | 9/20/2018 | 9/20/2018 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 9/20/2018 | 9/20/2018 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 9/20/2018 | 9/20/2018 | | | Valley Pain Centers Of Arizona, LLC | | DICARLO,CASERTA,MCKEIGHAN & PHELPS, PLC | | |
| | | | 9/25/2018 | 9/25/2018 | | | Valley Pain Centers Of Arizona, LLC | | GLAXOSMITHKLINE LLC | | |
| | | | 9/25/2018 | 9/25/2018 | | | Valley Pain Centers Of Arizona, LLC | | WESTERN ALLIANCE BANK | | |
| | | | 9/25/2018 | 9/25/2018 | | | Valley Pain Centers Of Arizona, LLC | | WALMART | | |
| | | | 9/28/2018 | 9/28/2018 | | | Valley Pain Centers Of Arizona, LLC | | ALLSTATE INSURANCE COMPANY | | |
| | | | 9/28/2018 | 9/28/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 9/28/2018 | 9/28/2018 | | | Valley Pain Centers Of Arizona, LLC | | FAIRCHILD FREIGHT, LLC | | |
| | | | 9/29/2018 | 9/29/2018 | | | Valley Pain Centers Of Arizona, LLC | | ARIZONA RETIREMENT CENTERS, INC. DBA SIE | | |
| | | | 10/1/2018 | 10/1/2018 | | | Valley Pain Centers Of Arizona, LLC | | AETNA INC | | |
| | | | 10/1/2018 | 10/1/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 10/2/2018 | 10/2/2018 | | | Valley Pain Centers Of Arizona, LLC | | WPP GROUP USA, INC. | | |
| | | | 10/5/2018 | 10/5/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 10/9/2018 | 10/9/2018 | | | Valley Pain Centers Of Arizona, LLC | | WALMART | | |
| | | | 10/13/2018 | 10/13/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 10/13/2018 | 10/13/2018 | | | Valley Pain Centers Of Arizona, LLC | | FAIRCHILD FREIGHT, LLC | | |
| | | | 10/15/2018 | 10/15/2018 | | | Valley Pain Centers Of Arizona, LLC | | AETNA INC | | |
| | | | 10/15/2018 | 10/15/2018 | | | Valley Pain Centers Of Arizona, LLC | | ALLSTATE INSURANCE COMPANY | | |
| | | | 10/15/2018 | 10/15/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 10/16/2018 | 10/16/2018 | | | Valley Pain Centers Of Arizona, LLC | | WPP GROUP USA, INC. | | |
| | | | 10/16/2018 | 10/16/2018 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 10/17/2018 | 10/17/2018 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 10/18/2018 | 10/18/2018 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 10/18/2018 | 10/18/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 10/23/2018 | 10/23/2018 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 10/24/2018 | 10/24/2018 | | | Valley Pain Centers Of Arizona, LLC | | TRINET GROUP. INC. | | |
| | | | 10/27/2018 | 10/27/2018 | | | Valley Pain Centers Of Arizona, LLC | | ARIZONA RETIREMENT CENTERS, INC. DBA SIE | | |
| | | | 10/29/2018 | 10/29/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |

**CONFIDENTIAL INFORMATION**

PROTECTED HEALTH INFORMATION

| BIRTH_DT | LAST_NM | FIRST_NM | SERVICE_DT | THRU_DT | BILLED_AMT | PAID_AMT | PROVIDER_NAME | GROUP_NBR | GROUP_CTL_NM | FILE_SOURCE | PLAN_NAME |
|----------|---------|----------|------------|---------|------------|----------|---------------|-----------|--------------|-------------|-----------|
| | | | 10/30/2018 | 10/30/2018 | | | Valley Pain Centers Of Arizona, LLC | | WALMART | | |
| | | | 10/30/2018 | 10/30/2018 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 11/6/2018 | 11/6/2018 | | | Valley Pain Centers Of Arizona, LLC | | WPP GROUP USA, INC. | | |
| | | | 11/6/2018 | 11/6/2018 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 11/7/2018 | 11/7/2018 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 11/7/2018 | 11/7/2018 | | | Valley Pain Centers Of Arizona, LLC | | TRINET GROUP. INC. | | |
| | | | 11/7/2018 | 11/7/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 11/7/2018 | 11/7/2018 | | | Valley Pain Centers Of Arizona, LLC | | INTERNATIONAL CRUISE & EXCURSIONS GALLER | | |
| | | | 11/7/2018 | 11/7/2018 | | | Valley Pain Centers Of Arizona, LLC | | FIVE GUYS SERVICES LLC DBA FIVE GUYS CON | | |
| | | | 11/8/2018 | 11/8/2018 | | | Valley Pain Centers Of Arizona, LLC | | OUT WEST RESTAURANT GROUP, INC. | | |
| | | | 11/10/2018 | 11/10/2018 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 11/12/2018 | 11/12/2018 | | | Valley Pain Centers Of Arizona, LLC | | UNITED PARCEL SERVICE OF AMERICA, INC. | | |
| | | | 11/12/2018 | 11/12/2018 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 11/12/2018 | 11/12/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 11/13/2018 | 11/13/2018 | | | Valley Pain Centers Of Arizona, LLC | | WESCO DISTRIBUTION, INC. | | |
| | | | 11/13/2018 | 11/13/2018 | | | Valley Pain Centers Of Arizona, LLC | | DREAM CENTER EDUCATION HOLDINGS, LLC | | |
| | | | 11/14/2018 | 11/14/2018 | | | Valley Pain Centers Of Arizona, LLC | | ALLSTATE INSURANCE COMPANY | | |
| | | | 11/19/2018 | 11/19/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 11/20/2018 | 11/20/2018 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 11/21/2018 | 11/21/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 11/26/2018 | 11/26/2018 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 11/27/2018 | 11/27/2018 | | | Valley Pain Centers Of Arizona, LLC | | BOOZ ALLEN HAMILTON | | |
| | | | 11/27/2018 | 11/27/2018 | | | Valley Pain Centers Of Arizona, LLC | | WALMART | | |
| | | | 11/27/2018 | 11/27/2018 | | | Valley Pain Centers Of Arizona, LLC | | WESCO DISTRIBUTION, INC. | | |
| | | | 11/28/2018 | 11/28/2018 | | | Valley Pain Centers Of Arizona, LLC | | TRINET GROUP. INC. | | |
| | | | 11/28/2018 | 11/28/2018 | | | Valley Pain Centers Of Arizona, LLC | | INTERNATIONAL CRUISE & EXCURSIONS GALLER | | |
| | | | 11/30/2018 | 11/30/2018 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 11/30/2018 | 11/30/2018 | | | Valley Pain Centers Of Arizona, LLC | | ALLSTATE INSURANCE COMPANY | | |
| | | | 12/3/2018 | 12/3/2018 | | | Valley Pain Centers Of Arizona, LLC | | HYATT CORPORATION | | |
| | | | 12/3/2018 | 12/3/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 12/4/2018 | 12/4/2018 | | | Valley Pain Centers Of Arizona, LLC | | WALMART | | |
| | | | 12/4/2018 | 12/4/2018 | | | Valley Pain Centers Of Arizona, LLC | | DREAM CENTER EDUCATION HOLDINGS, LLC | | |
| | | | 12/5/2018 | 12/5/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 12/8/2018 | 12/8/2018 | | | Valley Pain Centers Of Arizona, LLC | | XAVIENT DIGITAL LLC. | | |
| | | | 12/8/2018 | 12/8/2018 | | | Valley Pain Centers Of Arizona, LLC | | ARIZONA RETIREMENT CENTERS, INC. DBA SIE | | |
| | | | 12/10/2018 | 12/10/2018 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 12/11/2018 | 12/11/2018 | | | Valley Pain Centers Of Arizona, LLC | | WESCO DISTRIBUTION, INC. | | |
| | | | 12/12/2018 | 12/12/2018 | | | Valley Pain Centers Of Arizona, LLC | | TRINET GROUP. INC. | | |
| | | | 12/12/2018 | 12/12/2018 | | | Valley Pain Centers Of Arizona, LLC | | FIVE GUYS SERVICES LLC DBA FIVE GUYS CON | | |
| | | | 12/13/2018 | 12/13/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 12/14/2018 | 12/14/2018 | | | Valley Pain Centers Of Arizona, LLC | | BOOZ ALLEN HAMILTON | | |
| | | | 12/14/2018 | 12/14/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 12/17/2018 | 12/17/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 12/18/2018 | 12/18/2018 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 12/19/2018 | 12/19/2018 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 12/20/2018 | 12/20/2018 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 12/21/2018 | 12/21/2018 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 12/21/2018 | 12/21/2018 | | | Valley Pain Centers Of Arizona, LLC | | ALLSTATE INSURANCE COMPANY | | |
| | | | 12/21/2018 | 12/21/2018 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 12/26/2018 | 12/26/2018 | | | Valley Pain Centers Of Arizona, LLC | | IMEMORIES INC. | | |
| | | | 12/27/2018 | 12/27/2018 | | | Valley Pain Centers Of Arizona, LLC | | PROGRESSIVE CASUALTY INSURANCE COMPANY | | |
| | | | 1/2/2019 | 1/2/2019 | | | Valley Pain Centers Of Arizona, LLC | | HYATT CORPORATION | | |
| | | | 1/2/2019 | 1/2/2019 | | | Valley Pain Centers Of Arizona, LLC | | TRINET GROUP. INC. | | |
| | | | 1/3/2019 | 1/3/2019 | | | Valley Pain Centers Of Arizona, LLC | | WESCO DISTRIBUTION, INC. | | |
| | | | 1/3/2019 | 1/3/2019 | | | Valley Pain Centers Of Arizona, LLC | | CARLISLE, LLC | | |
| | | | 1/3/2019 | 1/3/2019 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 1/4/2019 | 1/4/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 1/4/2019 | 1/4/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 1/4/2019 | 1/4/2019 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |

CONFIDENTIAL INFORMATION

| BIRTH_DT | LAST_NM | FIRST_NM | SERVICE_DT | THRU_DT | BILLED_AMT | PAID_AMT | PROVIDER_NAME | GROUP_NBR | GROUP_CTL_NM | FILE_SOURCE | PLAN_NAME |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 1/5/2019 | 1/5/2019 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 1/7/2019 | 1/7/2019 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 1/7/2019 | 1/7/2019 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 1/7/2019 | 1/7/2019 | | | Valley Pain Centers Of Arizona, LLC | | INTERNATIONAL CRUISE & EXCURSIONS GALLER | | |
| | | | 1/8/2019 | 1/8/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 1/9/2019 | 1/9/2019 | | | Valley Pain Centers Of Arizona, LLC | | IMEMORIES INC. | | |
| | | | 1/9/2019 | 1/9/2019 | | | Valley Pain Centers Of Arizona, LLC | | SAP AMERICA, INC. | | |
| | | | 1/9/2019 | 1/9/2019 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 1/11/2019 | 1/11/2019 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 1/11/2019 | 1/11/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 1/14/2019 | 1/14/2019 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 1/14/2019 | 1/14/2019 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 1/15/2019 | 1/15/2019 | | | Valley Pain Centers Of Arizona, LLC | | PROGRESSIVE CASUALTY INSURANCE COMPANY | | |
| | | | 1/15/2019 | 1/15/2019 | | | Valley Pain Centers Of Arizona, LLC | | PROGRESSIVE CASUALTY INSURANCE COMPANY | | |
| | | | 1/16/2019 | 1/16/2019 | | | Valley Pain Centers Of Arizona, LLC | | TRINET GROUP. INC. | | |
| | | | 1/16/2019 | 1/16/2019 | | | Valley Pain Centers Of Arizona, LLC | | CARLISLE, LLC | | |
| | | | 1/16/2019 | 1/16/2019 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 1/17/2019 | 1/17/2019 | | | Valley Pain Centers Of Arizona, LLC | | WESCO DISTRIBUTION, INC. | | |
| | | | 1/18/2019 | 1/18/2019 | | | Valley Pain Centers Of Arizona, LLC | | ALLSTATE INSURANCE COMPANY | | |
| | | | 1/18/2019 | 1/18/2019 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 1/18/2019 | 1/18/2019 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 1/19/2019 | 1/19/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 1/19/2019 | 1/19/2019 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 1/22/2019 | 1/22/2019 | | | Valley Pain Centers Of Arizona, LLC | | FITNESS INTERNATIONAL, LLC | | |
| | | | 1/23/2019 | 1/23/2019 | | | Valley Pain Centers Of Arizona, LLC | | TRINET GROUP. INC. | | |
| | | | 1/25/2019 | 1/25/2019 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 1/25/2019 | 1/25/2019 | | | Valley Pain Centers Of Arizona, LLC | | DXC TECHNOLOGY | | |
| | | | 1/26/2019 | 1/26/2019 | | | Valley Pain Centers Of Arizona, LLC | | THE TECH GROUP SERVICES N.A., INC, A WHO | | |
| | | | 1/28/2019 | 1/28/2019 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 1/28/2019 | 1/28/2019 | | | Valley Pain Centers Of Arizona, LLC | | INTERNATIONAL CRUISE & EXCURSIONS GALLER | | |
| | | | 2/1/2019 | 2/1/2019 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 2/1/2019 | 2/1/2019 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 2/2/2019 | 2/2/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 2/5/2019 | 2/5/2019 | | | Valley Pain Centers Of Arizona, LLC | | WASSERSTROM HOLDINGS, INC. | | |
| | | | 2/6/2019 | 2/6/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 2/7/2019 | 2/7/2019 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 2/7/2019 | 2/7/2019 | | | Valley Pain Centers Of Arizona, LLC | | HAVEN BEHAVIORAL HEALTHCARE, INC. | | |
| | | | 2/8/2019 | 2/8/2019 | | | Valley Pain Centers Of Arizona, LLC | | DMS 1 LLC | | |
| | | | 2/12/2019 | 2/12/2019 | | | Valley Pain Centers Of Arizona, LLC | | HAMILTON SUNDSTRAND | | |
| | | | 2/12/2019 | 2/12/2019 | | | Valley Pain Centers Of Arizona, LLC | | FITNESS INTERNATIONAL, LLC | | |
| | | | 2/13/2019 | 2/13/2019 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 2/15/2019 | 2/15/2019 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 2/19/2019 | 2/19/2019 | | | Valley Pain Centers Of Arizona, LLC | | HAMILTON SUNDSTRAND | | |
| | | | 2/20/2019 | 2/20/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 2/21/2019 | 2/21/2019 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 2/22/2019 | 2/22/2019 | | | Valley Pain Centers Of Arizona, LLC | | DMS 1 LLC | | |
| | | | 2/26/2019 | 2/26/2019 | | | Valley Pain Centers Of Arizona, LLC | | HAMILTON SUNDSTRAND | | |
| | | | 2/26/2019 | 2/26/2019 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 2/27/2019 | 2/27/2019 | | | Valley Pain Centers Of Arizona, LLC | | WASSERSTROM HOLDINGS, INC. | | |
| | | | 2/28/2019 | 2/28/2019 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 2/28/2019 | 2/28/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 3/1/2019 | 3/1/2019 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 3/1/2019 | 3/1/2019 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 3/1/2019 | 3/1/2019 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 3/2/2019 | 3/2/2019 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 3/5/2019 | 3/5/2019 | | | Valley Pain Centers Of Arizona, LLC | | DIAMOND MASONRY, INC | | |
| | | | 3/6/2019 | 3/6/2019 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 3/6/2019 | 3/6/2019 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 3/6/2019 | 3/6/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |

PROTECTED HEALTH INFORMATION

| BIRTH_DT | LAST_NM | FIRST_NM | SERVICE_DT | THRU_DT | BILLED_AMT | PAID_AMT | PROVIDER_NAME | GROUP_NBR | GROUP_CTL_NM | FILE_SOURCE | PLAN_NAME |
|----------|---------|----------|------------|---------|------------|----------|---------------|-----------|--------------|-------------|-----------|
| | | | 3/7/2019 | 3/7/2019 | | | Valley Pain Centers Of Arizona, LLC | | HAVEN BEHAVIORAL HEALTHCARE, INC. | | |
| | | | 3/8/2019 | 3/8/2019 | | | Valley Pain Centers Of Arizona, LLC | | ALLSTATE INSURANCE COMPANY | | |
| | | | 3/8/2019 | 3/8/2019 | | | Valley Pain Centers Of Arizona, LLC | | DMS 1 LLC | | |
| | | | 3/11/2019 | 3/11/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 3/15/2019 | 3/15/2019 | | | Valley Pain Centers Of Arizona, LLC | | DMS 1 LLC | | |
| | | | 3/19/2019 | 3/19/2019 | | | Valley Pain Centers Of Arizona, LLC | | FITNESS INTERNATIONAL, LLC | | |
| | | | 3/19/2019 | 3/19/2019 | | | Valley Pain Centers Of Arizona, LLC | | DELL INC. | | |
| | | | 3/22/2019 | 3/22/2019 | | | Valley Pain Centers Of Arizona, LLC | | DMS 1 LLC | | |
| | | | 3/26/2019 | 3/26/2019 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 3/28/2019 | 3/28/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 3/28/2019 | 3/28/2019 | | | Valley Pain Centers Of Arizona, LLC | | TRANE TECHNOLOGIES PLC | | |
| | | | 3/29/2019 | 3/29/2019 | | | Valley Pain Centers Of Arizona, LLC | | BP CORPORATION NORTH AMERICA INC. | | |
| | | | 3/29/2019 | 3/29/2019 | | | Valley Pain Centers Of Arizona, LLC | | DMS 1 LLC | | |
| | | | 4/2/2019 | 4/2/2019 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 4/2/2019 | 4/2/2019 | | | Valley Pain Centers Of Arizona, LLC | | DELL INC. | | |
| | | | 4/3/2019 | 4/3/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 4/4/2019 | 4/4/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 4/4/2019 | 4/4/2019 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 4/4/2019 | 4/4/2019 | | | Valley Pain Centers Of Arizona, LLC | | CARVANA, LLC. | | |
| | | | 4/5/2019 | 4/5/2019 | | | Valley Pain Centers Of Arizona, LLC | | ALLSTATE INSURANCE COMPANY | | |
| | | | 4/5/2019 | 4/5/2019 | | | Valley Pain Centers Of Arizona, LLC | | DMS 1 LLC | | |
| | | | 4/5/2019 | 4/5/2019 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 4/5/2019 | 4/5/2019 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 4/10/2019 | 4/10/2019 | | | Valley Pain Centers Of Arizona, LLC | | BP CORPORATION NORTH AMERICA INC. | | |
| | | | 4/12/2019 | 4/12/2019 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 4/13/2019 | 4/13/2019 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 4/15/2019 | 4/15/2019 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 4/18/2019 | 4/18/2019 | | | Valley Pain Centers Of Arizona, LLC | | CARVANA, LLC. | | |
| | | | 4/18/2019 | 4/18/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 4/23/2019 | 4/23/2019 | | | Valley Pain Centers Of Arizona, LLC | | COPART, INC. | | |
| | | | 4/23/2019 | 4/23/2019 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 4/23/2019 | 4/23/2019 | | | Valley Pain Centers Of Arizona, LLC | | PRECISION CASTPARTS CORP. | | |
| | | | 4/26/2019 | 4/26/2019 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 4/29/2019 | 4/29/2019 | | | Valley Pain Centers Of Arizona, LLC | | DMS 1 LLC | | |
| | | | 4/29/2019 | 4/29/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 4/29/2019 | 4/29/2019 | | | Valley Pain Centers Of Arizona, LLC | | WASSERSTROM HOLDINGS, INC. | | |
| | | | 4/30/2019 | 4/30/2019 | | | Valley Pain Centers Of Arizona, LLC | | DELL INC. | | |
| | | | 5/3/2019 | 5/3/2019 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 5/3/2019 | 5/3/2019 | | | Valley Pain Centers Of Arizona, LLC | | ALLSTATE INSURANCE COMPANY | | |
| | | | 5/9/2019 | 5/9/2019 | | | Valley Pain Centers Of Arizona, LLC | | NATIONWIDE INSURANCE | | |
| | | | 5/25/2019 | 5/25/2019 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 5/28/2019 | 5/28/2019 | | | Valley Pain Centers Of Arizona, LLC | | NATIONWIDE INSURANCE | | |
| | | | 6/4/2019 | 6/4/2019 | | | Valley Pain Centers Of Arizona, LLC | | INTERMATIC, INCORPORATED | | |
| | | | 6/6/2019 | 6/6/2019 | | | Valley Pain Centers Of Arizona, LLC | | DELL INC. | | |
| | | | 6/11/2019 | 6/11/2019 | | | Valley Pain Centers Of Arizona, LLC | | INTERMATIC, INCORPORATED | | |
| | | | 6/18/2019 | 6/18/2019 | | | Valley Pain Centers Of Arizona, LLC | | INTERMATIC, INCORPORATED | | |
| | | | 6/22/2019 | 6/22/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 6/22/2019 | 6/22/2019 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 6/26/2019 | 6/26/2019 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 7/2/2019 | 7/2/2019 | | | Valley Pain Centers Of Arizona, LLC | | INTERMATIC, INCORPORATED | | |
| | | | 7/5/2019 | 7/5/2019 | | | Valley Pain Centers Of Arizona, LLC | | CVS PHARMACY, INC. | | |
| | | | 7/6/2019 | 7/6/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 7/11/2019 | 7/11/2019 | | | Valley Pain Centers Of Arizona, LLC | | BROKERS ALLIANCE INC OF ILLINOIS | | |
| | | | 7/16/2019 | 7/16/2019 | | | Valley Pain Centers Of Arizona, LLC | | INTERMATIC, INCORPORATED | | |
| | | | 7/17/2019 | 7/17/2019 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 7/23/2019 | 7/23/2019 | | | Valley Pain Centers Of Arizona, LLC | | INTERMATIC, INCORPORATED | | |
| | | | 7/31/2019 | 7/31/2019 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 8/5/2019 | 8/5/2019 | | | Valley Pain Centers Of Arizona, LLC | | WASSERSTROM HOLDINGS, INC. | | |
| | | | 8/6/2019 | 8/6/2019 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |

CONFIDENTIAL INFORMATION

**PROTECTED HEALTH INFORMATION**

| BIRTH_DT | LAST_NM | FIRST_NM | SERVICE_DT | THRU_DT | BILLED_AMT | PAID_AMT | PROVIDER_NAME | GROUP_NBR | GROUP_CTL_NM | FILE_SOURCE | PLAN_NAME |
|----------|---------|----------|------------|---------|------------|----------|---------------|-----------|--------------|-------------|-----------|
| | | | 8/6/2019 | 8/6/2019 | | | Valley Pain Centers Of Arizona, LLC | | PRECISION CASTPARTS CORP. | | |
| | | | 8/6/2019 | 8/6/2019 | | | Valley Pain Centers Of Arizona, LLC | | INTERMATIC, INCORPORATED | | |
| | | | 8/10/2019 | 8/10/2019 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 8/12/2019 | 8/12/2019 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 8/14/2019 | 8/14/2019 | | | Valley Pain Centers Of Arizona, LLC | | CVS PHARMACY, INC. | | |
| | | | 8/20/2019 | 8/20/2019 | | | Valley Pain Centers Of Arizona, LLC | | PROGRESSIVE CASUALTY INSURANCE COMPANY | | |
| | | | 8/31/2019 | 8/31/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 9/11/2019 | 9/11/2019 | | | Valley Pain Centers Of Arizona, LLC | | ALLSTATE INSURANCE COMPANY | | |
| | | | 9/20/2019 | 9/20/2019 | | | Valley Pain Centers Of Arizona, LLC | | CVS PHARMACY, INC. | | |
| | | | 9/20/2019 | 9/20/2019 | | | Valley Pain Centers Of Arizona, LLC | | DMS 1 LLC | | |
| | | | 9/21/2019 | 9/21/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 9/23/2019 | 9/23/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 9/24/2019 | 9/24/2019 | | | Valley Pain Centers Of Arizona, LLC | | INTERMATIC, INCORPORATED | | |
| | | | 10/1/2019 | 10/1/2019 | | | Valley Pain Centers Of Arizona, LLC | | PROGRESSIVE CASUALTY INSURANCE COMPANY | | |
| | | | 10/1/2019 | 10/1/2019 | | | Valley Pain Centers Of Arizona, LLC | | ADG COMMUNICATIONS | | |
| | | | 10/4/2019 | 10/4/2019 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 10/4/2019 | 10/4/2019 | | | Valley Pain Centers Of Arizona, LLC | | ALLSTATE INSURANCE COMPANY | | |
| | | | 10/14/2019 | 10/14/2019 | | | Valley Pain Centers Of Arizona, LLC | | OMNI HOTELS MANAGEMENT CORPORATION | | |
| | | | 10/17/2019 | 10/17/2019 | | | Valley Pain Centers Of Arizona, LLC | | ADG COMMUNICATIONS | | |
| | | | 10/17/2019 | 10/17/2019 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 10/18/2019 | 10/18/2019 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 10/28/2019 | 10/28/2019 | | | Valley Pain Centers Of Arizona, LLC | | ALLSTATE INSURANCE COMPANY | | |
| | | | 11/27/2019 | 11/27/2019 | | | Valley Pain Centers Of Arizona, LLC | | WASSERSTROM HOLDINGS, INC. | | |
| | | | 12/6/2019 | 12/6/2019 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 12/6/2019 | 12/6/2019 | | | Valley Pain Centers Of Arizona, LLC | | ALLSTATE INSURANCE COMPANY | | |
| | | | 12/7/2019 | 12/7/2019 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 12/10/2019 | 12/10/2019 | | | Valley Pain Centers Of Arizona, LLC | | WASSERSTROM HOLDINGS, INC. | | |
| | | | 12/13/2019 | 12/13/2019 | | | Valley Pain Centers Of Arizona, LLC | | CROSSROADS INC | | |
| | | | 1/2/2020 | 1/2/2020 | | | Valley Pain Centers Of Arizona, LLC | | PROGRESSIVE CASUALTY INSURANCE COMPANY | | |
| | | | 1/4/2020 | 1/4/2020 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 1/6/2020 | 1/6/2020 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 1/16/2020 | 1/16/2020 | | | Valley Pain Centers Of Arizona, LLC | | CARVANA, LLC. | | |
| | | | 1/16/2020 | 1/16/2020 | | | Valley Pain Centers Of Arizona, LLC | | CROSSROADS INC | | |
| | | | 1/20/2020 | 1/20/2020 | | | Valley Pain Centers Of Arizona, LLC | | TRINET GROUP, INC. | | |
| | | | 1/20/2020 | 1/20/2020 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 1/20/2020 | 1/20/2020 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 1/20/2020 | 1/20/2020 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 1/21/2020 | 1/21/2020 | | | Valley Pain Centers Of Arizona, LLC | | TRINET GROUP, INC. | | |
| | | | 1/23/2020 | 1/23/2020 | | | Valley Pain Centers Of Arizona, LLC | | CROSSROADS INC | | |
| | | | 1/28/2020 | 1/28/2020 | | | Valley Pain Centers Of Arizona, LLC | | IQVIA INC. | | |
| | | | 1/30/2020 | 1/30/2020 | | | Valley Pain Centers Of Arizona, LLC | | MAKA INC DBA MAKA BEAUTY SYSTEMS | | |
| | | | 1/30/2020 | 1/30/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |
| | | | 1/30/2020 | 1/30/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |
| | | | 1/31/2020 | 1/31/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |
| | | | 2/3/2020 | 2/3/2020 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 2/5/2020 | 2/5/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |
| | | | 2/6/2020 | 2/6/2020 | | | Valley Pain Centers Of Arizona, LLC | | PROGRESSIVE CASUALTY INSURANCE COMPANY | | |
| | | | 2/11/2020 | 2/11/2020 | | | Valley Pain Centers Of Arizona, LLC | | IQVIA INC. | | |
| | | | 2/11/2020 | 2/11/2020 | | | Valley Pain Centers Of Arizona, LLC | | WASSERSTROM HOLDINGS, INC. | | |
| | | | 2/13/2020 | 2/13/2020 | | | Valley Pain Centers Of Arizona, LLC | | MAKA INC DBA MAKA BEAUTY SYSTEMS | | |
| | | | 2/13/2020 | 2/13/2020 | | | Valley Pain Centers Of Arizona, LLC | | BASIS EDUCATIONAL GROUP, LLC DBA BASIS.E | | |
| | | | 2/14/2020 | 2/14/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |
| | | | 2/15/2020 | 2/15/2020 | | | Valley Pain Centers Of Arizona, LLC | | BASIS EDUCATIONAL GROUP, LLC DBA BASIS.E | | |
| | | | 2/15/2020 | 2/15/2020 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 2/19/2020 | 2/19/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |
| | | | 2/20/2020 | 2/20/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |
| | | | 2/25/2020 | 2/25/2020 | | | Valley Pain Centers Of Arizona, LLC | | CROSSROADS INC | | |
| | | | 2/29/2020 | 2/29/2020 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 2/29/2020 | 2/29/2020 | | | Valley Pain Centers Of Arizona, LLC | | ARIZONA RETIREMENT CENTERS, INC. DBA SIE | | |

**CONFIDENTIAL INFORMATION**

PROTECTED HEALTH INFORMATION

| BIRTH_DT | LAST_NM | FIRST_NM | SERVICE_DT | THRU_DT | BILLED_AMT | PAID_AMT | PROVIDER_NAME | GROUP_NBR | GROUP_CTL_NM | FILE_SOURCE | PLAN_NAME |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 3/2/2020 | 3/2/2020 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 3/2/2020 | 3/2/2020 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 3/2/2020 | 3/2/2020 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 3/3/2020 | 3/3/2020 | | | Valley Pain Centers Of Arizona, LLC | | WASSERSTROM HOLDINGS, INC. | | |
| | | | 3/5/2020 | 3/5/2020 | | | Valley Pain Centers Of Arizona, LLC | | MAKA INC DBA MAKA BEAUTY SYSTEMS | | |
| | | | 3/5/2020 | 3/5/2020 | | | Valley Pain Centers Of Arizona, LLC | | NATUS MEDICAL INCORPORATED | | |
| | | | 3/5/2020 | 3/5/2020 | | | Valley Pain Centers Of Arizona, LLC | | CROSSROADS INC | | |
| | | | 3/9/2020 | 3/9/2020 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 3/13/2020 | 3/13/2020 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 3/14/2020 | 3/14/2020 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 3/14/2020 | 3/14/2020 | | | Valley Pain Centers Of Arizona, LLC | | ARIZONA RETIREMENT CENTERS, INC. DBA SIE | | |
| | | | 3/19/2020 | 3/19/2020 | | | Valley Pain Centers Of Arizona, LLC | | MAKA INC DBA MAKA BEAUTY SYSTEMS | | |
| | | | 3/19/2020 | 3/19/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |
| | | | 3/20/2020 | 3/20/2020 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 3/20/2020 | 3/20/2020 | | | Valley Pain Centers Of Arizona, LLC | | ARIZONA RETIREMENT CENTERS, INC. DBA SIE | | |
| | | | 5/4/2020 | 5/4/2020 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 5/4/2020 | 5/4/2020 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 5/5/2020 | 5/5/2020 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 5/22/2020 | 5/22/2020 | | | Valley Pain Centers Of Arizona, LLC | | MARS, INCORPORATED | | |
| | | | 5/26/2020 | 5/26/2020 | | | Valley Pain Centers Of Arizona, LLC | | MAKA INC DBA MAKA BEAUTY SYSTEMS | | |
| | | | 6/1/2020 | 6/1/2020 | | | Valley Pain Centers Of Arizona, LLC | | JPMORGAN CHASE BANK NA | | |
| | | | 6/9/2020 | 6/9/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |
| | | | 6/18/2020 | 6/18/2020 | | | Valley Pain Centers Of Arizona, LLC | | MAKA INC DBA MAKA BEAUTY SYSTEMS | | |
| | | | 8/6/2018 | 8/6/2018 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 8/14/2018 | 8/14/2018 | | | Valley Pain Centers Of Arizona, LLC | | WALMART | | |
| | | | 9/14/2018 | 9/14/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 9/15/2018 | 9/15/2018 | | | Valley Pain Centers Of Arizona, LLC | | BOOZ ALLEN HAMILTON | | |
| | | | 9/15/2018 | 9/15/2018 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 10/1/2018 | 10/1/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 10/12/2018 | 10/12/2018 | | | Valley Pain Centers Of Arizona, LLC | | BOOZ ALLEN HAMILTON | | |
| | | | 11/7/2018 | 11/7/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 11/7/2018 | 11/7/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 11/13/2018 | 11/13/2018 | | | Valley Pain Centers Of Arizona, LLC | | WALMART | | |
| | | | 11/28/2018 | 11/28/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 12/12/2018 | 12/12/2018 | | | Valley Pain Centers Of Arizona, LLC | | FIVE GUYS SERVICES LLC DBA FIVE GUYS CON | | |
| | | | 12/21/2018 | 12/21/2018 | | | Valley Pain Centers Of Arizona, LLC | | INTERNATIONAL CRUISE & EXCURSIONS GALLER | | |
| | | | 1/2/2019 | 1/2/2019 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 3/7/2019 | 3/7/2019 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 3/8/2019 | 3/8/2019 | | | Valley Pain Centers Of Arizona, LLC | | DMS 1 LLC | | |
| | | | 3/20/2019 | 3/20/2019 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 4/16/2019 | 4/16/2019 | | | Valley Pain Centers Of Arizona, LLC | | DELL INC. | | |
| | | | 5/6/2019 | 5/6/2019 | | | Valley Pain Centers Of Arizona, LLC | | CARVANA, LLC. | | |
| | | | 7/9/2019 | 7/9/2019 | | | Valley Pain Centers Of Arizona, LLC | | INTERMATIC, INCORPORATED | | |
| | | | 8/17/2019 | 8/17/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 5/22/2020 | 5/22/2020 | | | Valley Pain Centers Of Arizona, LLC | | MARS, INCORPORATED | | |
| | | | 8/22/2019 | 8/22/2019 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 5/5/2020 | 5/5/2020 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 5/7/2020 | 5/7/2020 | | | Valley Pain Centers Of Arizona, LLC | | MCKESSON CORPORATION | | |
| | | | 5/22/2020 | 5/22/2020 | | | Valley Pain Centers Of Arizona, LLC | | MARS, INCORPORATED | | |
| | | | 5/26/2020 | 5/26/2020 | | | Valley Pain Centers Of Arizona, LLC | | MAKA INC DBA MAKA BEAUTY SYSTEMS | | |
| | | | 5/27/2020 | 5/27/2020 | | | Valley Pain Centers Of Arizona, LLC | | JPMORGAN CHASE BANK NA | | |
| | | | 6/1/2020 | 6/1/2020 | | | Valley Pain Centers Of Arizona, LLC | | JPMORGAN CHASE BANK NA | | |
| | | | 6/9/2020 | 6/9/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |
| | | | 6/18/2020 | 6/18/2020 | | | Valley Pain Centers Of Arizona, LLC | | MAKA INC DBA MAKA BEAUTY SYSTEMS | | |
| | | | 6/24/2020 | 6/24/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |
| | | | 10/1/2018 | 10/1/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 11/7/2018 | 11/7/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 11/12/2018 | 11/12/2018 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 11/26/2018 | 11/26/2018 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |

CONFIDENTIAL INFORMATION

# PROTECTED HEALTH INFORMATION

| BIRTH_DT | LAST_NM | FIRST_NM | SERVICE_DT | THRU_DT | BILLED_AMT | PAID_AMT | PROVIDER_NAME | GROUP_NBR | GROUP_CTL_NM | FILE_SOURCE | PLAN_NAME |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 1/2/2019 | 1/2/2019 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 1/28/2019 | 1/28/2019 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 2/13/2019 | 2/13/2019 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 1/22/2019 | 1/22/2019 | | | Valley Pain Centers Of Arizona, LLC | | HAMILTON SUNDSTRAND | | |
| | | | 5/21/2019 | 5/21/2019 | | | Valley Pain Centers Of Arizona, LLC | | WALMART | | |
| | | | 5/15/2020 | 5/15/2020 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 5/15/2020 | 5/15/2020 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 5/28/2020 | 5/28/2020 | | | Valley Pain Centers Of Arizona, LLC | | PROGRESSIVE CASUALTY INSURANCE COMPANY | | |
| | | | 5/29/2020 | 5/29/2020 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 5/29/2020 | 5/29/2020 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 10/22/2018 | 10/22/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 1/17/2019 | 1/17/2019 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 4/17/2018 | 4/17/2018 | | | Valley Pain Centers Of Arizona, LLC | | CVS PHARMACY, INC. | | |
| | | | 7/17/2018 | 7/17/2018 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 8/2/2018 | 8/2/2018 | | | Valley Pain Centers Of Arizona, LLC | | DREAM CENTER EDUCATION HOLDINGS, LLC | | |
| | | | 9/14/2018 | 9/14/2018 | | | Valley Pain Centers Of Arizona, LLC | | TCK AIR CONDITIONING & HEATING, INC. | | |
| | | | 9/26/2018 | 9/26/2018 | | | Valley Pain Centers Of Arizona, LLC | | HEALTH FOR LIFE | | |
| | | | 9/27/2018 | 9/27/2018 | | | Valley Pain Centers Of Arizona, LLC | | PETE KING CONSTRUCTION COMPANY | | |
| | | | 10/20/2018 | 10/20/2018 | | | Valley Pain Centers Of Arizona, LLC | | TWINS MANAGEMENT | | |
| | | | 10/25/2018 | 10/25/2018 | | | Valley Pain Centers Of Arizona, LLC | | DREAM CENTER EDUCATION HOLDINGS, LLC | | |
| | | | 12/12/2018 | 12/12/2018 | | | Valley Pain Centers Of Arizona, LLC | | HEALTH FOR LIFE | | |
| | | | 1/21/2019 | 1/21/2019 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 3/9/2019 | 3/9/2019 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 4/4/2019 | 4/4/2019 | | | Valley Pain Centers Of Arizona, LLC | | BJ'S RESTAURANTS, INC. | | |
| | | | 4/15/2019 | 4/15/2019 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 7/18/2019 | 7/18/2019 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 11/5/2019 | 11/5/2019 | | | Valley Pain Centers Of Arizona, LLC | | BASIS EDUCATIONAL GROUP, LLC DBA BASIS.E | | |
| | | | 12/19/2019 | 12/19/2019 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 12/19/2019 | 12/19/2019 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 1/4/2020 | 1/4/2020 | | | Valley Pain Centers Of Arizona, LLC | | HAVEN BEHAVIORAL HEALTHCARE, INC. | | |
| | | | 1/11/2020 | 1/11/2020 | | | Valley Pain Centers Of Arizona, LLC | | CITY OF EL PASO | | |
| | | | 1/16/2020 | 1/16/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |
| | | | 1/28/2020 | 1/28/2020 | | | Valley Pain Centers Of Arizona, LLC | | BASIS EDUCATIONAL GROUP, LLC DBA BASIS.E | | |
| | | | 2/18/2020 | 2/18/2020 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 2/27/2020 | 2/27/2020 | | | Valley Pain Centers Of Arizona, LLC | | BJ'S RESTAURANTS, INC. | | |
| | | | 3/4/2020 | 3/4/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |
| | | | 5/4/2020 | 5/4/2020 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 5/5/2020 | 5/5/2020 | | | Valley Pain Centers Of Arizona, LLC | | BASIS EDUCATIONAL GROUP, LLC DBA BASIS.E | | |
| | | | 5/5/2020 | 5/5/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |
| | | | 5/7/2020 | 5/7/2020 | | | Valley Pain Centers Of Arizona, LLC | | CITY OF EL PASO | | |
| | | | 5/12/2020 | 5/12/2020 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 5/18/2020 | 5/18/2020 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 5/29/2020 | 5/29/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |
| | | | 7/24/2018 | 7/24/2018 | | | Valley Pain Centers Of Arizona, LLC | | WALMART | | |
| | | | 7/31/2018 | 7/31/2018 | | | Valley Pain Centers Of Arizona, LLC | | WALMART | | |
| | | | 8/16/2018 | 8/16/2018 | | | Valley Pain Centers Of Arizona, LLC | | ACSA/THE UNIVERSAL CHURCH DBA SUCCEED IN | | |
| | | | 8/17/2018 | 8/17/2018 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 9/13/2018 | 9/13/2018 | | | Valley Pain Centers Of Arizona, LLC | | ACSA/THE UNIVERSAL CHURCH DBA SUCCEED IN | | |
| | | | 10/1/2018 | 10/1/2018 | | | Valley Pain Centers Of Arizona, LLC | | HYATT CORPORATION | | |
| | | | 10/17/2018 | 10/17/2018 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 10/18/2018 | 10/18/2018 | | | Valley Pain Centers Of Arizona, LLC | | ACSA/THE UNIVERSAL CHURCH DBA SUCCEED IN | | |
| | | | 12/4/2018 | 12/4/2018 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 1/2/2019 | 1/2/2019 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 1/15/2019 | 1/15/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 2/7/2019 | 2/7/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 2/23/2019 | 2/23/2019 | | | Valley Pain Centers Of Arizona, LLC | | THE TECH GROUP SERVICES N.A., INC, A WHO | | |
| | | | 2/27/2019 | 2/27/2019 | | | Valley Pain Centers Of Arizona, LLC | | HYATT CORPORATION | | |
| | | | 3/14/2019 | 3/14/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 3/15/2019 | 3/15/2019 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |

# CONFIDENTIAL INFORMATION

PROTECTED HEALTH INFORMATION

| BIRTH_DT | LAST_NM | FIRST_NM | SERVICE_DT | THRU_DT | BILLED_AMT | PAID_AMT | PROVIDER_NAME | GROUP_NBR | GROUP_CTL_NM | FILE_SOURCE | PLAN_NAME |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 7/10/2019 | 7/10/2019 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 8/7/2019 | 8/7/2019 | | | Valley Pain Centers Of Arizona, LLC | | ALLSTATE INSURANCE COMPANY | | |
| | | | 8/26/2019 | 8/26/2019 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 9/11/2019 | 9/11/2019 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 2/4/2020 | 2/4/2020 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 2/13/2020 | 2/13/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |
| | | | 3/4/2020 | 3/4/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |
| | | | 3/12/2020 | 3/12/2020 | | | Valley Pain Centers Of Arizona, LLC | | MEM HOLDINGS INC | | |
| | | | 3/18/2020 | 3/18/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |
| | | | 6/22/2020 | 6/22/2020 | | | Valley Pain Centers Of Arizona, LLC | | BALDWIN MOFFITT PLLC | | |
| | | | 10/22/2018 | 10/22/2018 | | | Valley Pain Centers Of Arizona, LLC | | HYATT CORPORATION | | |
| | | | 1/14/2019 | 1/14/2019 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 1/16/2019 | 1/16/2019 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 1/12/2019 | 1/12/2019 | | | Valley Pain Centers Of Arizona, LLC | | THE TECH GROUP SERVICES N.A., INC, A WHO | | |
| | | | 7/14/2018 | 7/14/2018 | | | Valley Pain Centers Of Arizona, LLC | | ADP TOTALSOURCE, INC | | |
| | | | 7/26/2018 | 7/26/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 7/26/2018 | 7/26/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 8/30/2018 | 8/30/2018 | | | Valley Pain Centers Of Arizona, LLC | | ADP TOTALSOURCE, INC | | |
| | | | 8/30/2018 | 8/30/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 9/1/2018 | 9/1/2018 | | | Valley Pain Centers Of Arizona, LLC | | DWL ARCHITECTS & PLANNERS INC | | |
| | | | 9/6/2018 | 9/6/2018 | | | Valley Pain Centers Of Arizona, LLC | | LUXE LLC DBA MILLENNIUM DAY SPA & SALON | | |
| | | | 9/11/2018 | 9/11/2018 | | | Valley Pain Centers Of Arizona, LLC | | DWL ARCHITECTS & PLANNERS INC | | |
| | | | 9/13/2018 | 9/13/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 9/29/2018 | 9/29/2018 | | | Valley Pain Centers Of Arizona, LLC | | ARIZONA RETIREMENT CENTERS, INC. DBA SIE | | |
| | | | 10/18/2018 | 10/18/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 10/27/2018 | 10/27/2018 | | | Valley Pain Centers Of Arizona, LLC | | ARIZONA RETIREMENT CENTERS, INC. DBA SIE | | |
| | | | 11/8/2018 | 11/8/2018 | | | Valley Pain Centers Of Arizona, LLC | | OUT WEST RESTAURANT GROUP, INC. | | |
| | | | 12/8/2018 | 12/8/2018 | | | Valley Pain Centers Of Arizona, LLC | | ARIZONA RETIREMENT CENTERS, INC. DBA SIE | | |
| | | | 12/12/2018 | 12/12/2018 | | | Valley Pain Centers Of Arizona, LLC | | TRINET GROUP. INC. | | |
| | | | 12/13/2018 | 12/13/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 12/18/2018 | 12/18/2018 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 12/19/2018 | 12/19/2018 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 12/21/2018 | 12/21/2018 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 12/21/2018 | 12/21/2018 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 12/26/2018 | 12/26/2018 | | | Valley Pain Centers Of Arizona, LLC | | IMEMORIES INC. | | |
| | | | 12/27/2018 | 12/27/2018 | | | Valley Pain Centers Of Arizona, LLC | | PROGRESSIVE CASUALTY INSURANCE COMPANY | | |
| | | | 1/3/2019 | 1/3/2019 | | | Valley Pain Centers Of Arizona, LLC | | CARLISLE, LLC | | |
| | | | 1/4/2019 | 1/4/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 1/4/2019 | 1/4/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 1/4/2019 | 1/4/2019 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 1/5/2019 | 1/5/2019 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 1/7/2019 | 1/7/2019 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 1/7/2019 | 1/7/2019 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 1/8/2019 | 1/8/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 1/9/2019 | 1/9/2019 | | | Valley Pain Centers Of Arizona, LLC | | IMEMORIES INC. | | |
| | | | 1/9/2019 | 1/9/2019 | | | Valley Pain Centers Of Arizona, LLC | | SAP AMERICA, INC. | | |
| | | | 1/11/2019 | 1/11/2019 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 1/14/2019 | 1/14/2019 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 1/15/2019 | 1/15/2019 | | | Valley Pain Centers Of Arizona, LLC | | PROGRESSIVE CASUALTY INSURANCE COMPANY | | |
| | | | 1/15/2019 | 1/15/2019 | | | Valley Pain Centers Of Arizona, LLC | | PROGRESSIVE CASUALTY INSURANCE COMPANY | | |
| | | | 1/16/2019 | 1/16/2019 | | | Valley Pain Centers Of Arizona, LLC | | CARLISLE, LLC | | |
| | | | 1/18/2019 | 1/18/2019 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 1/18/2019 | 1/18/2019 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 1/19/2019 | 1/19/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 1/19/2019 | 1/19/2019 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 1/25/2019 | 1/25/2019 | | | Valley Pain Centers Of Arizona, LLC | | DXC TECHNOLOGY | | |
| | | | 1/28/2019 | 1/28/2019 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 2/1/2019 | 2/1/2019 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 2/2/2019 | 2/2/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |

CONFIDENTIAL INFORMATION

PROTECTED HEALTH INFORMATION

| BIRTH_DT | LAST_NM | FIRST_NM | SERVICE_DT | THRU_DT | BILLED_AMT | PAID_AMT | PROVIDER_NAME | GROUP_NBR | GROUP_CTL_NM | FILE_SOURCE | PLAN_NAME |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 2/28/2019 | 2/28/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 4/18/2019 | 4/18/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 4/23/2019 | 4/23/2019 | | | Valley Pain Centers Of Arizona, LLC | | COPART, INC. | | |
| | | | 1/30/2020 | 1/30/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |
| | | | 2/13/2020 | 2/13/2020 | | | Valley Pain Centers Of Arizona, LLC | | BASIS EDUCATIONAL GROUP, LLC DBA BASIS.E | | |
| | | | 6/25/2020 | 6/25/2020 | | | Valley Pain Centers Of Arizona, LLC | | MAJOR LEAGUE BASEBALL PLAYERS WELFARE PL | | |
| | | | 1/17/2019 | 1/17/2019 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 7/2/2018 | 7/2/2018 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 7/5/2018 | 7/5/2018 | | | Valley Pain Centers Of Arizona, LLC | | BOOZ ALLEN HAMILTON | | |
| | | | 7/6/2018 | 7/6/2018 | | | Valley Pain Centers Of Arizona, LLC | | ALLSTATE INSURANCE COMPANY | | |
| | | | 7/6/2018 | 7/6/2018 | | | Valley Pain Centers Of Arizona, LLC | | PENHALL COMPANY | | |
| | | | 7/16/2018 | 7/16/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 7/21/2018 | 7/21/2018 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 8/4/2018 | 8/4/2018 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 8/10/2018 | 8/10/2018 | | | Valley Pain Centers Of Arizona, LLC | | ALLSTATE INSURANCE COMPANY | | |
| | | | 8/10/2018 | 8/10/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 8/18/2018 | 8/18/2018 | | | Valley Pain Centers Of Arizona, LLC | | CABLE ONE, INC. | | |
| | | | 8/20/2018 | 8/20/2018 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 8/21/2018 | 8/21/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 8/30/2018 | 8/30/2018 | | | Valley Pain Centers Of Arizona, LLC | | LCA-VISION INC. | | |
| | | | 9/1/2018 | 9/1/2018 | | | Valley Pain Centers Of Arizona, LLC | | BOOZ ALLEN HAMILTON | | |
| | | | 9/1/2018 | 9/1/2018 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 9/1/2018 | 9/1/2018 | | | Valley Pain Centers Of Arizona, LLC | | CABLE ONE, INC. | | |
| | | | 9/4/2018 | 9/4/2018 | | | Valley Pain Centers Of Arizona, LLC | | WALMART | | |
| | | | 9/14/2018 | 9/14/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 9/19/2018 | 9/19/2018 | | | Valley Pain Centers Of Arizona, LLC | | CABLE ONE, INC. | | |
| | | | 9/25/2018 | 9/25/2018 | | | Valley Pain Centers Of Arizona, LLC | | WALMART | | |
| | | | 9/27/2018 | 9/27/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 9/28/2018 | 9/28/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 9/28/2018 | 9/28/2018 | | | Valley Pain Centers Of Arizona, LLC | | FAIRCHILD FREIGHT, LLC | | |
| | | | 10/1/2018 | 10/1/2018 | | | Valley Pain Centers Of Arizona, LLC | | AETNA INC | | |
| | | | 10/1/2018 | 10/1/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 10/2/2018 | 10/2/2018 | | | Valley Pain Centers Of Arizona, LLC | | WPP GROUP USA, INC. | | |
| | | | 10/4/2018 | 10/4/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 10/5/2018 | 10/5/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 10/9/2018 | 10/9/2018 | | | Valley Pain Centers Of Arizona, LLC | | WALMART | | |
| | | | 10/13/2018 | 10/13/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 10/13/2018 | 10/13/2018 | | | Valley Pain Centers Of Arizona, LLC | | FAIRCHILD FREIGHT, LLC | | |
| | | | 10/15/2018 | 10/15/2018 | | | Valley Pain Centers Of Arizona, LLC | | AETNA INC | | |
| | | | 10/15/2018 | 10/15/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 10/16/2018 | 10/16/2018 | | | Valley Pain Centers Of Arizona, LLC | | WPP GROUP USA, INC. | | |
| | | | 10/16/2018 | 10/16/2018 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 10/22/2018 | 10/22/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 10/29/2018 | 10/29/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 10/30/2018 | 10/30/2018 | | | Valley Pain Centers Of Arizona, LLC | | WALMART | | |
| | | | 10/30/2018 | 10/30/2018 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 10/31/2018 | 10/31/2018 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 10/31/2018 | 10/31/2018 | | | Valley Pain Centers Of Arizona, LLC | | ALLSTATE INSURANCE COMPANY | | |
| | | | 11/6/2018 | 11/6/2018 | | | Valley Pain Centers Of Arizona, LLC | | WPP GROUP USA, INC. | | |
| | | | 11/7/2018 | 11/7/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 11/7/2018 | 11/7/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 11/7/2018 | 11/7/2018 | | | Valley Pain Centers Of Arizona, LLC | | INTERNATIONAL CRUISE & EXCURSIONS GALLER | | |
| | | | 11/9/2018 | 11/9/2018 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 11/10/2018 | 11/10/2018 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 11/12/2018 | 11/12/2018 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 11/12/2018 | 11/12/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 11/13/2018 | 11/13/2018 | | | Valley Pain Centers Of Arizona, LLC | | WESCO DISTRIBUTION, INC. | | |
| | | | 11/14/2018 | 11/14/2018 | | | Valley Pain Centers Of Arizona, LLC | | ALLSTATE INSURANCE COMPANY | | |
| | | | 11/16/2018 | 11/16/2018 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |

CONFIDENTIAL INFORMATION

PROTECTED HEALTH INFORMATION

| BIRTH_DT | LAST_NM | FIRST_NM | SERVICE_DT | THRU_DT | BILLED_AMT | PAID_AMT | PROVIDER_NAME | GROUP_NBR | GROUP_CTL_NM | FILE_SOURCE | PLAN_NAME |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 11/16/2018 | 11/16/2018 | | | Valley Pain Centers Of Arizona, LLC | | DXC TECHNOLOGY | | |
| | | | 11/19/2018 | 11/19/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 11/26/2018 | 11/26/2018 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 11/27/2018 | 11/27/2018 | | | Valley Pain Centers Of Arizona, LLC | | BOOZ ALLEN HAMILTON | | |
| | | | 11/27/2018 | 11/27/2018 | | | Valley Pain Centers Of Arizona, LLC | | WALMART | | |
| | | | 11/27/2018 | 11/27/2018 | | | Valley Pain Centers Of Arizona, LLC | | WESCO DISTRIBUTION, INC. | | |
| | | | 11/28/2018 | 11/28/2018 | | | Valley Pain Centers Of Arizona, LLC | | INTERNATIONAL CRUISE & EXCURSIONS GALLER | | |
| | | | 11/30/2018 | 11/30/2018 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 12/3/2019 | 12/3/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 12/4/2018 | 12/4/2018 | | | Valley Pain Centers Of Arizona, LLC | | WALMART | | |
| | | | 12/7/2018 | 12/7/2018 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 12/10/2018 | 12/10/2018 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 12/11/2018 | 12/11/2018 | | | Valley Pain Centers Of Arizona, LLC | | WESCO DISTRIBUTION, INC. | | |
| | | | 12/14/2018 | 12/14/2018 | | | Valley Pain Centers Of Arizona, LLC | | BOOZ ALLEN HAMILTON | | |
| | | | 12/14/2018 | 12/14/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 12/20/2018 | 12/20/2018 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 1/2/2019 | 1/2/2019 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 1/3/2019 | 1/3/2019 | | | Valley Pain Centers Of Arizona, LLC | | WESCO DISTRIBUTION, INC. | | |
| | | | 1/7/2019 | 1/7/2019 | | | Valley Pain Centers Of Arizona, LLC | | INTERNATIONAL CRUISE & EXCURSIONS GALLER | | |
| | | | 1/11/2019 | 1/11/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 1/15/2019 | 1/15/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 1/17/2019 | 1/17/2019 | | | Valley Pain Centers Of Arizona, LLC | | WESCO DISTRIBUTION, INC. | | |
| | | | 1/22/2019 | 1/22/2019 | | | Valley Pain Centers Of Arizona, LLC | | HAMILTON SUNDSTRAND | | |
| | | | 1/25/2019 | 1/25/2019 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 1/25/2019 | 1/25/2019 | | | Valley Pain Centers Of Arizona, LLC | | UNITED AIRLINES | | |
| | | | 1/26/2019 | 1/26/2019 | | | Valley Pain Centers Of Arizona, LLC | | THE TECH GROUP SERVICES N.A., INC, A WHO | | |
| | | | 1/28/2019 | 1/28/2019 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 1/28/2019 | 1/28/2019 | | | Valley Pain Centers Of Arizona, LLC | | INTERNATIONAL CRUISE & EXCURSIONS GALLER | | |
| | | | 2/5/2019 | 2/5/2019 | | | Valley Pain Centers Of Arizona, LLC | | WASSERSTROM HOLDINGS, INC. | | |
| | | | 2/6/2019 | 2/6/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 2/8/2019 | 2/8/2019 | | | Valley Pain Centers Of Arizona, LLC | | PENSKE TRUCK LEASING CO., L.P. | | |
| | | | 2/8/2019 | 2/8/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 2/8/2019 | 2/8/2019 | | | Valley Pain Centers Of Arizona, LLC | | UNITED AIRLINES | | |
| | | | 2/8/2019 | 2/8/2019 | | | Valley Pain Centers Of Arizona, LLC | | DMS 1 LLC | | |
| | | | 2/12/2019 | 2/12/2019 | | | Valley Pain Centers Of Arizona, LLC | | HAMILTON SUNDSTRAND | | |
| | | | 2/13/2019 | 2/13/2019 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 2/15/2019 | 2/15/2019 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 2/19/2019 | 2/19/2019 | | | Valley Pain Centers Of Arizona, LLC | | HAMILTON SUNDSTRAND | | |
| | | | 2/20/2019 | 2/20/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 2/22/2019 | 2/22/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 2/22/2019 | 2/22/2019 | | | Valley Pain Centers Of Arizona, LLC | | DMS 1 LLC | | |
| | | | 2/26/2019 | 2/26/2019 | | | Valley Pain Centers Of Arizona, LLC | | HAMILTON SUNDSTRAND | | |
| | | | 2/27/2019 | 2/27/2019 | | | Valley Pain Centers Of Arizona, LLC | | HYATT CORPORATION | | |
| | | | 2/27/2019 | 2/27/2019 | | | Valley Pain Centers Of Arizona, LLC | | WASSERSTROM HOLDINGS, INC. | | |
| | | | 3/1/2019 | 3/1/2019 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 3/1/2019 | 3/1/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 3/1/2019 | 3/1/2019 | | | Valley Pain Centers Of Arizona, LLC | | UNITED AIRLINES | | |
| | | | 3/1/2019 | 3/1/2019 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 3/6/2019 | 3/6/2019 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 3/6/2019 | 3/6/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 3/8/2019 | 3/8/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 3/8/2019 | 3/8/2019 | | | Valley Pain Centers Of Arizona, LLC | | DMS 1 LLC | | |
| | | | 3/11/2019 | 3/11/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 3/15/2019 | 3/15/2019 | | | Valley Pain Centers Of Arizona, LLC | | DMS 1 LLC | | |
| | | | 3/19/2019 | 3/19/2019 | | | Valley Pain Centers Of Arizona, LLC | | DELL INC. | | |
| | | | 3/22/2019 | 3/22/2019 | | | Valley Pain Centers Of Arizona, LLC | | DMS 1 LLC | | |
| | | | 3/28/2019 | 3/28/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 3/29/2019 | 3/29/2019 | | | Valley Pain Centers Of Arizona, LLC | | UNITED AIRLINES | | |
| | | | 3/29/2019 | 3/29/2019 | | | Valley Pain Centers Of Arizona, LLC | | DMS 1 LLC | | |

CONFIDENTIAL INFORMATION

PROTECTED HEALTH INFORMATION

| BIRTH_DT | LAST_NM | FIRST_NM | SERVICE_DT | THRU_DT | BILLED_AMT | PAID_AMT | PROVIDER_NAME | GROUP_NBR | GROUP_CTL_NM | FILE_SOURCE | PLAN_NAME |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 4/2/2019 | 4/2/2019 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 4/2/2019 | 4/2/2019 | | | Valley Pain Centers Of Arizona, LLC | | DELL INC. | | |
| | | | 4/3/2019 | 4/3/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 4/4/2019 | 4/4/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 4/4/2019 | 4/4/2019 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 4/4/2019 | 4/4/2019 | | | Valley Pain Centers Of Arizona, LLC | | CARVANA, LLC. | | |
| | | | 4/5/2019 | 4/5/2019 | | | Valley Pain Centers Of Arizona, LLC | | DMS 1 LLC | | |
| | | | 4/12/2019 | 4/12/2019 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 4/15/2019 | 4/15/2019 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 4/18/2019 | 4/18/2019 | | | Valley Pain Centers Of Arizona, LLC | | CARVANA, LLC. | | |
| | | | 4/26/2019 | 4/26/2019 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 4/26/2019 | 4/26/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 4/29/2019 | 4/29/2019 | | | Valley Pain Centers Of Arizona, LLC | | DMS 1 LLC | | |
| | | | 4/29/2019 | 4/29/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 4/29/2019 | 4/29/2019 | | | Valley Pain Centers Of Arizona, LLC | | WASSERSTROM HOLDINGS, INC. | | |
| | | | 4/30/2019 | 4/30/2019 | | | Valley Pain Centers Of Arizona, LLC | | DELL INC. | | |
| | | | 5/3/2019 | 5/3/2019 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 5/10/2019 | 5/10/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 5/17/2019 | 5/17/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 5/25/2019 | 5/25/2019 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 5/29/2019 | 5/29/2019 | | | Valley Pain Centers Of Arizona, LLC | | CLASSY CLOSETS ETC INC | | |
| | | | 6/4/2019 | 6/4/2019 | | | Valley Pain Centers Of Arizona, LLC | | INTERMATIC, INCORPORATED | | |
| | | | 6/6/2019 | 6/6/2019 | | | Valley Pain Centers Of Arizona, LLC | | DELL INC. | | |
| | | | 6/18/2019 | 6/18/2019 | | | Valley Pain Centers Of Arizona, LLC | | INTERMATIC, INCORPORATED | | |
| | | | 6/22/2019 | 6/22/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 6/26/2019 | 6/26/2019 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 6/28/2019 | 6/28/2019 | | | Valley Pain Centers Of Arizona, LLC | | UNITED AIRLINES | | |
| | | | 7/6/2019 | 7/6/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 7/11/2019 | 7/11/2019 | | | Valley Pain Centers Of Arizona, LLC | | BROKERS ALLIANCE INC OF ILLINOIS | | |
| | | | 7/12/2019 | 7/12/2019 | | | Valley Pain Centers Of Arizona, LLC | | UNITED AIRLINES | | |
| | | | 7/16/2019 | 7/16/2019 | | | Valley Pain Centers Of Arizona, LLC | | INTERMATIC, INCORPORATED | | |
| | | | 7/23/2019 | 7/23/2019 | | | Valley Pain Centers Of Arizona, LLC | | INTERMATIC, INCORPORATED | | |
| | | | 7/31/2019 | 7/31/2019 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 8/5/2019 | 8/5/2019 | | | Valley Pain Centers Of Arizona, LLC | | WASSERSTROM HOLDINGS, INC. | | |
| | | | 8/6/2019 | 8/6/2019 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 8/6/2019 | 8/6/2019 | | | Valley Pain Centers Of Arizona, LLC | | INTERMATIC, INCORPORATED | | |
| | | | 8/31/2019 | 8/31/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 9/21/2019 | 9/21/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 9/24/2019 | 9/24/2019 | | | Valley Pain Centers Of Arizona, LLC | | INTERMATIC, INCORPORATED | | |
| | | | 10/1/2019 | 10/1/2019 | | | Valley Pain Centers Of Arizona, LLC | | ADG COMMUNICATIONS | | |
| | | | 10/4/2019 | 10/4/2019 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 10/4/2019 | 10/4/2019 | | | Valley Pain Centers Of Arizona, LLC | | ALLSTATE INSURANCE COMPANY | | |
| | | | 10/17/2019 | 10/17/2019 | | | Valley Pain Centers Of Arizona, LLC | | ADG COMMUNICATIONS | | |
| | | | 10/18/2019 | 10/18/2019 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 11/27/2019 | 11/27/2019 | | | Valley Pain Centers Of Arizona, LLC | | WASSERSTROM HOLDINGS, INC. | | |
| | | | 12/6/2019 | 12/6/2019 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 12/10/2019 | 12/10/2019 | | | Valley Pain Centers Of Arizona, LLC | | WASSERSTROM HOLDINGS, INC. | | |
| | | | 1/6/2020 | 1/6/2020 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 1/16/2020 | 1/16/2020 | | | Valley Pain Centers Of Arizona, LLC | | CARVANA, LLC. | | |
| | | | 1/16/2020 | 1/16/2020 | | | Valley Pain Centers Of Arizona, LLC | | CROSSROADS INC | | |
| | | | 1/20/2020 | 1/20/2020 | | | Valley Pain Centers Of Arizona, LLC | | TRINET GROUP, INC. | | |
| | | | 1/20/2020 | 1/20/2020 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 1/20/2020 | 1/20/2020 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 1/20/2020 | 1/20/2020 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 1/21/2020 | 1/21/2020 | | | Valley Pain Centers Of Arizona, LLC | | TRINET GROUP, INC. | | |
| | | | 1/28/2020 | 1/28/2020 | | | Valley Pain Centers Of Arizona, LLC | | IQVIA INC. | | |
| | | | 1/30/2020 | 1/30/2020 | | | Valley Pain Centers Of Arizona, LLC | | MAKA INC DBA MAKA BEAUTY SYSTEMS | | |
| | | | 1/30/2020 | 1/30/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |
| | | | 1/31/2020 | 1/31/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |

CONFIDENTIAL INFORMATION

**PROTECTED HEALTH INFORMATION**

| BIRTH_DT | LAST_NM | FIRST_NM | SERVICE_DT | THRU_DT | BILLED_AMT | PAID_AMT | PROVIDER_NAME | GROUP_NBR | GROUP_CTL_NM | FILE_SOURCE | PLAN_NAME |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 2/3/2020 | 2/3/2020 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 2/5/2020 | 2/5/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |
| | | | 2/7/2020 | 2/7/2020 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 2/11/2020 | 2/11/2020 | | | Valley Pain Centers Of Arizona, LLC | | IQVIA INC. | | |
| | | | 2/11/2020 | 2/11/2020 | | | Valley Pain Centers Of Arizona, LLC | | WASSERSTROM HOLDINGS, INC. | | |
| | | | 2/13/2020 | 2/13/2020 | | | Valley Pain Centers Of Arizona, LLC | | MAKA INC DBA MAKA BEAUTY SYSTEMS | | |
| | | | 2/14/2020 | 2/14/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |
| | | | 2/15/2020 | 2/15/2020 | | | Valley Pain Centers Of Arizona, LLC | | BASIS EDUCATIONAL GROUP, LLC DBA BASIS.E | | |
| | | | 2/19/2020 | 2/19/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |
| | | | 2/20/2020 | 2/20/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |
| | | | 3/2/2020 | 3/2/2020 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 3/3/2020 | 3/3/2020 | | | Valley Pain Centers Of Arizona, LLC | | WASSERSTROM HOLDINGS, INC. | | |
| | | | 3/5/2020 | 3/5/2020 | | | Valley Pain Centers Of Arizona, LLC | | MAKA INC DBA MAKA BEAUTY SYSTEMS | | |
| | | | 3/9/2020 | 3/9/2020 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 3/13/2020 | 3/13/2020 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 3/14/2020 | 3/14/2020 | | | Valley Pain Centers Of Arizona, LLC | | ARIZONA RETIREMENT CENTERS, INC. DBA SIE | | |
| | | | 3/19/2020 | 3/19/2020 | | | Valley Pain Centers Of Arizona, LLC | | MAKA INC DBA MAKA BEAUTY SYSTEMS | | |
| | | | 5/4/2020 | 5/4/2020 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 5/13/2020 | 5/13/2020 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 5/14/2020 | 5/14/2020 | | | Valley Pain Centers Of Arizona, LLC | | MAKA INC DBA MAKA BEAUTY SYSTEMS | | |
| | | | 5/18/2020 | 5/18/2020 | | | Valley Pain Centers Of Arizona, LLC | | JPMORGAN CHASE BANK NA | | |
| | | | 5/26/2020 | 5/26/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |
| | | | 5/29/2020 | 5/29/2020 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 6/6/2020 | 6/6/2020 | | | Valley Pain Centers Of Arizona, LLC | | SANMINA CORPORATION | | |
| | | | 6/8/2020 | 6/8/2020 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 6/15/2020 | 6/15/2020 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 6/15/2020 | 6/15/2020 | | | Valley Pain Centers Of Arizona, LLC | | JPMORGAN CHASE BANK NA | | |
| | | | 6/15/2020 | 6/15/2020 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 6/22/2020 | 6/22/2020 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 6/26/2020 | 6/26/2020 | | | Valley Pain Centers Of Arizona, LLC | | MARS, INCORPORATED | | |
| | | | 7/2/2020 | 7/2/2020 | | | Valley Pain Centers Of Arizona, LLC | | IMH FINANCIAL CORPORATION | | |
| | | | 9/1/2020 | 9/1/2020 | | | Valley Pain Centers Of Arizona, LLC | | UNITED NATIONS | | |
| | | | 1/14/2020 | 1/14/2020 | | | Valley Pain Centers Of Arizona, LLC | | UNITED NATIONS | | |
| | | | 1/14/2020 | 1/14/2020 | | | Valley Pain Centers Of Arizona, LLC | | UNITED NATIONS | | |
| | | | 2/19/2020 | 2/19/2020 | | | Valley Pain Centers Of Arizona, LLC | | ALLSTATE INSURANCE COMPANY | | |
| | | | 7/20/2018 | 7/20/2018 | | | Valley Pain Centers Of Arizona, LLC | | ALLSTATE INSURANCE COMPANY | | |
| | | | 8/24/2018 | 8/24/2018 | | | Valley Pain Centers Of Arizona, LLC | | ALLSTATE INSURANCE COMPANY | | |
| | | | 9/28/2018 | 9/28/2018 | | | Valley Pain Centers Of Arizona, LLC | | ALLSTATE INSURANCE COMPANY | | |
| | | | 10/15/2018 | 10/15/2018 | | | Valley Pain Centers Of Arizona, LLC | | ALLSTATE INSURANCE COMPANY | | |
| | | | 5/5/2020 | 5/5/2020 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 6/3/2020 | 6/3/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |
| | | | 1/14/2020 | 1/14/2020 | | | Valley Pain Centers Of Arizona, LLC | | PROGRESSIVE CASUALTY INSURANCE COMPANY | | |
| | | | 1/28/2020 | 1/28/2020 | | | Valley Pain Centers Of Arizona, LLC | | PROGRESSIVE CASUALTY INSURANCE COMPANY | | |
| | | | 9/4/2018 | 9/4/2018 | | | Valley Pain Centers Of Arizona, LLC | | HENKEL OF AMERICA, INC. | | |
| | | | 4/4/2019 | 4/4/2019 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 4/4/2019 | 4/4/2019 | | | Valley Pain Centers Of Arizona, LLC | | CARVANA, LLC. | | |
| | | | 9/26/2019 | 9/26/2019 | | | Valley Pain Centers Of Arizona, LLC | | CHUBB INA HOLDINGS INC. | | |
| | | | 10/3/2019 | 10/3/2019 | | | Valley Pain Centers Of Arizona, LLC | | CHUBB INA HOLDINGS INC. | | |
| | | | 10/10/2019 | 10/10/2019 | | | Valley Pain Centers Of Arizona, LLC | | CHUBB INA HOLDINGS INC. | | |
| | | | 5/13/2020 | 5/13/2020 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 5/29/2020 | 5/29/2020 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 6/8/2020 | 6/8/2020 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 6/15/2020 | 6/15/2020 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 6/22/2020 | 6/22/2020 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 9/1/2020 | 9/1/2020 | | | Valley Pain Centers Of Arizona, LLC | | UNITED NATIONS | | |
| | | | 5/29/2020 | 5/29/2020 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 3/19/2020 | 3/19/2020 | | | Valley Pain Centers Of Arizona, LLC | | MAKA INC DBA MAKA BEAUTY SYSTEMS | | |
| | | | 8/18/2018 | 8/18/2018 | | | Valley Pain Centers Of Arizona, LLC | | CABLE ONE, INC. | | |
| | | | 2/22/2019 | 2/22/2019 | | | Valley Pain Centers Of Arizona, LLC | | DMS 1 LLC | | |

**CONFIDENTIAL INFORMATION**

PROTECTED HEALTH INFORMATION

| BIRTH_DT | LAST_NM | FIRST_NM | SERVICE_DT | THRU_DT | BILLED_AMT | PAID_AMT | PROVIDER_NAME | GROUP_NBR | GROUP_CTL_NM | FILE_SOURCE | PLAN_NAME |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 3/15/2019 | 3/15/2019 | | | Valley Pain Centers Of Arizona, LLC | | DMS 1 LLC | | |
| | | | 4/2/2019 | 4/2/2019 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 11/14/2019 | 11/14/2019 | | | Valley Pain Centers Of Arizona, LLC | | CEMEX, INC | | |
| | | | 8/28/2018 | 8/28/2018 | | | Valley Pain Centers Of Arizona, LLC | | AXIOMATICS INC | | |
| | | | 9/14/2018 | 9/14/2018 | | | Valley Pain Centers Of Arizona, LLC | | BRAND SERVICES, LLC | | |
| | | | 10/5/2018 | 10/5/2018 | | | Valley Pain Centers Of Arizona, LLC | | BRAND SERVICES, LLC | | |
| | | | 1/16/2019 | 1/16/2019 | | | Valley Pain Centers Of Arizona, LLC | | TRINET GROUP. INC. | | |
| | | | 1/18/2019 | 1/18/2019 | | | Valley Pain Centers Of Arizona, LLC | | ALLSTATE INSURANCE COMPANY | | |
| | | | 1/23/2019 | 1/23/2019 | | | Valley Pain Centers Of Arizona, LLC | | TRINET GROUP. INC. | | |
| | | | 9/20/2019 | 9/20/2019 | | | Valley Pain Centers Of Arizona, LLC | | DMS 1 LLC | | |
| | | | 9/23/2019 | 9/23/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 3/5/2020 | 3/5/2020 | | | Valley Pain Centers Of Arizona, LLC | | CROSSROADS INC | | |
| | | | 6/4/2020 | 6/4/2020 | | | Valley Pain Centers Of Arizona, LLC | | PROGRESSIVE CASUALTY INSURANCE COMPANY | | |
| | | | 6/16/2020 | 6/16/2020 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 7/2/2018 | 7/2/2018 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 7/5/2018 | 7/5/2018 | | | Valley Pain Centers Of Arizona, LLC | | BOOZ ALLEN HAMILTON | | |
| | | | 7/6/2018 | 7/6/2018 | | | Valley Pain Centers Of Arizona, LLC | | ALLSTATE INSURANCE COMPANY | | |
| | | | 7/6/2018 | 7/6/2018 | | | Valley Pain Centers Of Arizona, LLC | | PENHALL COMPANY | | |
| | | | 7/10/2018 | 7/10/2018 | | | Valley Pain Centers Of Arizona, LLC | | TCK AIR CONDITIONING & HEATING, INC. | | |
| | | | 7/12/2018 | 7/12/2018 | | | Valley Pain Centers Of Arizona, LLC | | TCK AIR CONDITIONING & HEATING, INC. | | |
| | | | 7/16/2018 | 7/16/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 7/17/2018 | 7/17/2018 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 7/17/2018 | 7/17/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 7/20/2018 | 7/20/2018 | | | Valley Pain Centers Of Arizona, LLC | | ALLSTATE INSURANCE COMPANY | | |
| | | | 7/21/2018 | 7/21/2018 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 7/21/2018 | 7/21/2018 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 7/21/2018 | 7/21/2018 | | | Valley Pain Centers Of Arizona, LLC | | AMAZON AND SUBSIDIARIES | | |
| | | | 7/23/2018 | 7/23/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 7/24/2018 | 7/24/2018 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 7/25/2018 | 7/25/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 7/26/2018 | 7/26/2018 | | | Valley Pain Centers Of Arizona, LLC | | TCK AIR CONDITIONING & HEATING, INC. | | |
| | | | 7/26/2018 | 7/26/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 7/26/2018 | 7/26/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 7/26/2018 | 7/26/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 7/28/2018 | 7/28/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 8/1/2018 | 8/1/2018 | | | Valley Pain Centers Of Arizona, LLC | | CVS PHARMACY, INC. | | |
| | | | 8/2/2018 | 8/2/2018 | | | Valley Pain Centers Of Arizona, LLC | | DREAM CENTER EDUCATION HOLDINGS, LLC | | |
| | | | 8/4/2018 | 8/4/2018 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 8/4/2018 | 8/4/2018 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 8/4/2018 | 8/4/2018 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 8/4/2018 | 8/4/2018 | | | Valley Pain Centers Of Arizona, LLC | | AMAZON AND SUBSIDIARIES | | |
| | | | 8/7/2018 | 8/7/2018 | | | Valley Pain Centers Of Arizona, LLC | | TCK AIR CONDITIONING & HEATING, INC. | | |
| | | | 8/8/2018 | 8/8/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 8/9/2018 | 8/9/2018 | | | Valley Pain Centers Of Arizona, LLC | | TCK AIR CONDITIONING & HEATING, INC. | | |
| | | | 8/10/2018 | 8/10/2018 | | | Valley Pain Centers Of Arizona, LLC | | ALLSTATE INSURANCE COMPANY | | |
| | | | 8/14/2018 | 8/14/2018 | | | Valley Pain Centers Of Arizona, LLC | | RADISSON HOSPITALITY, INC. | | |
| | | | 8/14/2018 | 8/14/2018 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 8/15/2018 | 8/15/2018 | | | Valley Pain Centers Of Arizona, LLC | | DELL INC. | | |
| | | | 8/16/2018 | 8/16/2018 | | | Valley Pain Centers Of Arizona, LLC | | ACSA/THE UNIVERSAL CHURCH DBA SUCCEED IN | | |
| | | | 8/17/2018 | 8/17/2018 | | | Valley Pain Centers Of Arizona, LLC | | BRAND SERVICES, LLC | | |
| | | | 8/17/2018 | 8/17/2018 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 8/17/2018 | 8/17/2018 | | | Valley Pain Centers Of Arizona, LLC | | DXC TECHNOLOGY | | |
| | | | 8/18/2018 | 8/18/2018 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 8/18/2018 | 8/18/2018 | | | Valley Pain Centers Of Arizona, LLC | | CABLE ONE, INC. | | |
| | | | 8/18/2018 | 8/18/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 8/20/2018 | 8/20/2018 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 8/20/2018 | 8/20/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 8/21/2018 | 8/21/2018 | | | Valley Pain Centers Of Arizona, LLC | | HENKEL OF AMERICA, INC. | | |
| | | | 8/21/2018 | 8/21/2018 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |

CONFIDENTIAL INFORMATION

**PROTECTED HEALTH INFORMATION**

| BIRTH_DT | LAST_NM | FIRST_NM | SERVICE_DT | THRU_DT | BILLED_AMT | PAID_AMT | PROVIDER_NAME | GROUP_NBR | GROUP_CTL_NM | FILE_SOURCE | PLAN_NAME |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 8/21/2018 | 8/21/2018 | | | Valley Pain Centers Of Arizona, LLC | | UBS | | |
| | | | 8/21/2018 | 8/21/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 8/21/2018 | 8/21/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 8/22/2018 | 8/22/2018 | | | Valley Pain Centers Of Arizona, LLC | | CVS PHARMACY, INC. | | |
| | | | 8/22/2018 | 8/22/2018 | | | Valley Pain Centers Of Arizona, LLC | | UNITED PARCEL SERVICE OF AMERICA, INC. | | |
| | | | 8/22/2018 | 8/22/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 8/24/2018 | 8/24/2018 | | | Valley Pain Centers Of Arizona, LLC | | ALLSTATE INSURANCE COMPANY | | |
| | | | 8/25/2018 | 8/25/2018 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 8/25/2018 | 8/25/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 8/28/2018 | 8/28/2018 | | | Valley Pain Centers Of Arizona, LLC | | WESTERN ALLIANCE BANK | | |
| | | | 8/28/2018 | 8/28/2018 | | | Valley Pain Centers Of Arizona, LLC | | WALMART | | |
| | | | 8/28/2018 | 8/28/2018 | | | Valley Pain Centers Of Arizona, LLC | | AXIOMATICS INC | | |
| | | | 8/29/2018 | 8/29/2018 | | | Valley Pain Centers Of Arizona, LLC | | GLAXOSMITHKLINE LLC | | |
| | | | 8/29/2018 | 8/29/2018 | | | Valley Pain Centers Of Arizona, LLC | | DELL INC. | | |
| | | | 8/29/2018 | 8/29/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 8/30/2018 | 8/30/2018 | | | Valley Pain Centers Of Arizona, LLC | | TCK AIR CONDITIONING & HEATING, INC. | | |
| | | | 8/30/2018 | 8/30/2018 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 8/30/2018 | 8/30/2018 | | | Valley Pain Centers Of Arizona, LLC | | ADP TOTALSOURCE, INC | | |
| | | | 8/30/2018 | 8/30/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 8/30/2018 | 8/30/2018 | | | Valley Pain Centers Of Arizona, LLC | | LCA-VISION INC. | | |
| | | | 8/31/2018 | 8/31/2018 | | | Valley Pain Centers Of Arizona, LLC | | BRAND SERVICES, LLC | | |
| | | | 9/1/2018 | 9/1/2018 | | | Valley Pain Centers Of Arizona, LLC | | BOOZ ALLEN HAMILTON | | |
| | | | 9/1/2018 | 9/1/2018 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 9/1/2018 | 9/1/2018 | | | Valley Pain Centers Of Arizona, LLC | | DWL ARCHITECTS & PLANNERS INC | | |
| | | | 9/1/2018 | 9/1/2018 | | | Valley Pain Centers Of Arizona, LLC | | CABLE ONE, INC. | | |
| | | | 9/4/2018 | 9/4/2018 | | | Valley Pain Centers Of Arizona, LLC | | HENKEL OF AMERICA, INC. | | |
| | | | 9/4/2018 | 9/4/2018 | | | Valley Pain Centers Of Arizona, LLC | | UBS | | |
| | | | 9/4/2018 | 9/4/2018 | | | Valley Pain Centers Of Arizona, LLC | | WESTERN ALLIANCE BANK | | |
| | | | 9/4/2018 | 9/4/2018 | | | Valley Pain Centers Of Arizona, LLC | | WALMART | | |
| | | | 9/4/2018 | 9/4/2018 | | | Valley Pain Centers Of Arizona, LLC | | INTERNATIONAL CRUISE & EXCURSIONS GALLER | | |
| | | | 9/5/2018 | 9/5/2018 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 9/5/2018 | 9/5/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 9/6/2018 | 9/6/2018 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 9/6/2018 | 9/6/2018 | | | Valley Pain Centers Of Arizona, LLC | | LUXE LLC DBA MILLENNIUM DAY SPA & SALON | | |
| | | | 9/7/2018 | 9/7/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 9/11/2018 | 9/11/2018 | | | Valley Pain Centers Of Arizona, LLC | | WALMART | | |
| | | | 9/11/2018 | 9/11/2018 | | | Valley Pain Centers Of Arizona, LLC | | DWL ARCHITECTS & PLANNERS INC | | |
| | | | 9/12/2018 | 9/12/2018 | | | Valley Pain Centers Of Arizona, LLC | | GLAXOSMITHKLINE LLC | | |
| | | | 9/12/2018 | 9/12/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 9/13/2018 | 9/13/2018 | | | Valley Pain Centers Of Arizona, LLC | | ACSA/THE UNIVERSAL CHURCH DBA SUCCEED IN | | |
| | | | 9/13/2018 | 9/13/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 9/14/2018 | 9/14/2018 | | | Valley Pain Centers Of Arizona, LLC | | BRAND SERVICES, LLC | | |
| | | | 9/14/2018 | 9/14/2018 | | | Valley Pain Centers Of Arizona, LLC | | TCK AIR CONDITIONING & HEATING, INC. | | |
| | | | 9/14/2018 | 9/14/2018 | | | Valley Pain Centers Of Arizona, LLC | | DXC TECHNOLOGY | | |
| | | | 9/17/2018 | 9/17/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 9/19/2018 | 9/19/2018 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 9/19/2018 | 9/19/2018 | | | Valley Pain Centers Of Arizona, LLC | | CABLE ONE, INC. | | |
| | | | 9/19/2018 | 9/19/2018 | | | Valley Pain Centers Of Arizona, LLC | | NORDSTROM, INC. | | |
| | | | 9/20/2018 | 9/20/2018 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 9/20/2018 | 9/20/2018 | | | Valley Pain Centers Of Arizona, LLC | | TCK AIR CONDITIONING & HEATING, INC. | | |
| | | | 9/20/2018 | 9/20/2018 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 9/20/2018 | 9/20/2018 | | | Valley Pain Centers Of Arizona, LLC | | DICARLO,CASERTA,MCKEIGHAN & PHELPS, PLC | | |
| | | | 9/24/2018 | 9/24/2018 | | | Valley Pain Centers Of Arizona, LLC | | INTERNATIONAL CRUISE & EXCURSIONS GALLER | | |
| | | | 9/25/2018 | 9/25/2018 | | | Valley Pain Centers Of Arizona, LLC | | SAP AMERICA, INC. | | |
| | | | 9/25/2018 | 9/25/2018 | | | Valley Pain Centers Of Arizona, LLC | | WESTERN ALLIANCE BANK | | |
| | | | 9/25/2018 | 9/25/2018 | | | Valley Pain Centers Of Arizona, LLC | | WALMART | | |
| | | | 9/26/2018 | 9/26/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 9/26/2018 | 9/26/2018 | | | Valley Pain Centers Of Arizona, LLC | | HEALTH FOR LIFE | | |
| | | | 9/27/2018 | 9/27/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |

**CONFIDENTIAL INFORMATION**

PROTECTED HEALTH INFORMATION

| BIRTH_DT | LAST_NM | FIRST_NM | SERVICE_DT | THRU_DT | BILLED_AMT | PAID_AMT | PROVIDER_NAME | GROUP_NBR | GROUP_CTL_NM | FILE_SOURCE | PLAN_NAME |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 9/27/2018 | 9/27/2018 | | | Valley Pain Centers Of Arizona, LLC | | PETE KING CONSTRUCTION COMPANY | | |
| | | | 9/28/2018 | 9/28/2018 | | | Valley Pain Centers Of Arizona, LLC | | ALLSTATE INSURANCE COMPANY | | |
| | | | 9/28/2018 | 9/28/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 9/28/2018 | 9/28/2018 | | | Valley Pain Centers Of Arizona, LLC | | FAIRCHILD FREIGHT, LLC | | |
| | | | 9/29/2018 | 9/29/2018 | | | Valley Pain Centers Of Arizona, LLC | | ARIZONA RETIREMENT CENTERS, INC. DBA SIE | | |
| | | | 10/1/2018 | 10/1/2018 | | | Valley Pain Centers Of Arizona, LLC | | HYATT CORPORATION | | |
| | | | 10/1/2018 | 10/1/2018 | | | Valley Pain Centers Of Arizona, LLC | | AETNA INC | | |
| | | | 10/2/2018 | 10/2/2018 | | | Valley Pain Centers Of Arizona, LLC | | WPP GROUP USA, INC. | | |
| | | | 10/2/2018 | 10/2/2018 | | | Valley Pain Centers Of Arizona, LLC | | WALMART | | |
| | | | 10/2/2018 | 10/2/2018 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 10/2/2018 | 10/2/2018 | | | Valley Pain Centers Of Arizona, LLC | | INTERNATIONAL CRUISE & EXCURSIONS GALLER | | |
| | | | 10/4/2018 | 10/4/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 10/5/2018 | 10/5/2018 | | | Valley Pain Centers Of Arizona, LLC | | BRAND SERVICES, LLC | | |
| | | | 10/5/2018 | 10/5/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 10/9/2018 | 10/9/2018 | | | Valley Pain Centers Of Arizona, LLC | | WALMART | | |
| | | | 10/13/2018 | 10/13/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 10/13/2018 | 10/13/2018 | | | Valley Pain Centers Of Arizona, LLC | | FAIRCHILD FREIGHT, LLC | | |
| | | | 10/15/2018 | 10/15/2018 | | | Valley Pain Centers Of Arizona, LLC | | AETNA INC | | |
| | | | 10/15/2018 | 10/15/2018 | | | Valley Pain Centers Of Arizona, LLC | | ALLSTATE INSURANCE COMPANY | | |
| | | | 10/15/2018 | 10/15/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 10/16/2018 | 10/16/2018 | | | Valley Pain Centers Of Arizona, LLC | | WPP GROUP USA, INC. | | |
| | | | 10/16/2018 | 10/16/2018 | | | Valley Pain Centers Of Arizona, LLC | | SAP AMERICA, INC. | | |
| | | | 10/16/2018 | 10/16/2018 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 10/17/2018 | 10/17/2018 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 10/17/2018 | 10/17/2018 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 10/18/2018 | 10/18/2018 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 10/18/2018 | 10/18/2018 | | | Valley Pain Centers Of Arizona, LLC | | ACSA/THE UNIVERSAL CHURCH DBA SUCCEED IN | | |
| | | | 10/18/2018 | 10/18/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 10/20/2018 | 10/20/2018 | | | Valley Pain Centers Of Arizona, LLC | | TWINS MANAGEMENT | | |
| | | | 10/22/2018 | 10/22/2018 | | | Valley Pain Centers Of Arizona, LLC | | HYATT CORPORATION | | |
| | | | 10/22/2018 | 10/22/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 10/23/2018 | 10/23/2018 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 10/23/2018 | 10/23/2018 | | | Valley Pain Centers Of Arizona, LLC | | WALMART | | |
| | | | 10/23/2018 | 10/23/2018 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 10/24/2018 | 10/24/2018 | | | Valley Pain Centers Of Arizona, LLC | | TRINET GROUP. INC. | | |
| | | | 10/25/2018 | 10/25/2018 | | | Valley Pain Centers Of Arizona, LLC | | GLAXOSMITHKLINE LLC | | |
| | | | 10/25/2018 | 10/25/2018 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 10/25/2018 | 10/25/2018 | | | Valley Pain Centers Of Arizona, LLC | | DREAM CENTER EDUCATION HOLDINGS, LLC | | |
| | | | 10/27/2018 | 10/27/2018 | | | Valley Pain Centers Of Arizona, LLC | | CVS PHARMACY, INC. | | |
| | | | 10/27/2018 | 10/27/2018 | | | Valley Pain Centers Of Arizona, LLC | | NEXT WAVE PROPERTY MANAGEMENT LLC | | |
| | | | 10/27/2018 | 10/27/2018 | | | Valley Pain Centers Of Arizona, LLC | | FAIRCHILD FREIGHT, LLC | | |
| | | | 10/29/2018 | 10/29/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 10/30/2018 | 10/30/2018 | | | Valley Pain Centers Of Arizona, LLC | | WALMART | | |
| | | | 10/30/2018 | 10/30/2018 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 10/31/2018 | 10/31/2018 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 10/31/2018 | 10/31/2018 | | | Valley Pain Centers Of Arizona, LLC | | ALLSTATE INSURANCE COMPANY | | |
| | | | 10/31/2018 | 10/31/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 11/6/2018 | 11/6/2018 | | | Valley Pain Centers Of Arizona, LLC | | WPP GROUP USA, INC. | | |
| | | | 11/6/2018 | 11/6/2018 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 11/6/2018 | 11/6/2018 | | | Valley Pain Centers Of Arizona, LLC | | INTERNATIONAL CRUISE & EXCURSIONS GALLER | | |
| | | | 11/7/2018 | 11/7/2018 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 11/7/2018 | 11/7/2018 | | | Valley Pain Centers Of Arizona, LLC | | TRINET GROUP. INC. | | |
| | | | 11/7/2018 | 11/7/2018 | | | Valley Pain Centers Of Arizona, LLC | | INTERNATIONAL CRUISE & EXCURSIONS GALLER | | |
| | | | 11/7/2018 | 11/7/2018 | | | Valley Pain Centers Of Arizona, LLC | | FIVE GUYS SERVICES LLC DBA FIVE GUYS CON | | |
| | | | 11/8/2018 | 11/8/2018 | | | Valley Pain Centers Of Arizona, LLC | | OUT WEST RESTAURANT GROUP, INC. | | |
| | | | 11/9/2018 | 11/9/2018 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 11/10/2018 | 11/10/2018 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 11/10/2018 | 11/10/2018 | | | Valley Pain Centers Of Arizona, LLC | | FAIRCHILD FREIGHT, LLC | | |
| | | | 11/12/2018 | 11/12/2018 | | | Valley Pain Centers Of Arizona, LLC | | UNITED PARCEL SERVICE OF AMERICA, INC. | | |

CONFIDENTIAL INFORMATION

PROTECTED HEALTH INFORMATION

| BIRTH_DT | LAST_NM | FIRST_NM | SERVICE_DT | THRU_DT | BILLED_AMT | PAID_AMT | PROVIDER_NAME | GROUP_NBR | GROUP_CTL_NM | FILE_SOURCE | PLAN_NAME |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 11/12/2018 | 11/12/2018 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 11/12/2018 | 11/12/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 11/13/2018 | 11/13/2018 | | | Valley Pain Centers Of Arizona, LLC | | WESCO DISTRIBUTION, INC. | | |
| | | | 11/14/2018 | 11/14/2018 | | | Valley Pain Centers Of Arizona, LLC | | ALLSTATE INSURANCE COMPANY | | |
| | | | 11/14/2018 | 11/14/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 11/16/2018 | 11/16/2018 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 11/16/2018 | 11/16/2018 | | | Valley Pain Centers Of Arizona, LLC | | DXC TECHNOLOGY | | |
| | | | 11/19/2018 | 11/19/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 11/20/2018 | 11/20/2018 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 11/20/2018 | 11/20/2018 | | | Valley Pain Centers Of Arizona, LLC | | WALMART | | |
| | | | 11/20/2018 | 11/20/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 11/21/2018 | 11/21/2018 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 11/21/2018 | 11/21/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 11/26/2018 | 11/26/2018 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 11/27/2018 | 11/27/2018 | | | Valley Pain Centers Of Arizona, LLC | | BOOZ ALLEN HAMILTON | | |
| | | | 11/27/2018 | 11/27/2018 | | | Valley Pain Centers Of Arizona, LLC | | WALMART | | |
| | | | 11/27/2018 | 11/27/2018 | | | Valley Pain Centers Of Arizona, LLC | | WESCO DISTRIBUTION, INC. | | |
| | | | 11/28/2018 | 11/28/2018 | | | Valley Pain Centers Of Arizona, LLC | | TRINET GROUP. INC. | | |
| | | | 11/28/2018 | 11/28/2018 | | | Valley Pain Centers Of Arizona, LLC | | INTERNATIONAL CRUISE & EXCURSIONS GALLER | | |
| | | | 11/28/2018 | 11/28/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 11/28/2018 | 11/28/2018 | | | Valley Pain Centers Of Arizona, LLC | | FIVE GUYS SERVICES LLC DBA FIVE GUYS CON | | |
| | | | 11/30/2018 | 11/30/2018 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 11/30/2018 | 11/30/2018 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 11/30/2018 | 11/30/2018 | | | Valley Pain Centers Of Arizona, LLC | | ALLSTATE INSURANCE COMPANY | | |
| | | | 12/3/2018 | 12/3/2018 | | | Valley Pain Centers Of Arizona, LLC | | HYATT CORPORATION | | |
| | | | 12/3/2018 | 12/3/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 12/4/2018 | 12/4/2018 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 12/4/2018 | 12/4/2018 | | | Valley Pain Centers Of Arizona, LLC | | WALMART | | |
| | | | 12/4/2018 | 12/4/2018 | | | Valley Pain Centers Of Arizona, LLC | | INTERNATIONAL CRUISE & EXCURSIONS GALLER | | |
| | | | 12/4/2018 | 12/4/2018 | | | Valley Pain Centers Of Arizona, LLC | | DREAM CENTER EDUCATION HOLDINGS, LLC | | |
| | | | 12/5/2018 | 12/5/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 12/6/2018 | 12/6/2018 | | | Valley Pain Centers Of Arizona, LLC | | GLAXOSMITHKLINE LLC | | |
| | | | 12/7/2018 | 12/7/2018 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 12/8/2018 | 12/8/2018 | | | Valley Pain Centers Of Arizona, LLC | | CVS PHARMACY, INC. | | |
| | | | 12/8/2018 | 12/8/2018 | | | Valley Pain Centers Of Arizona, LLC | | XAVIENT DIGITAL LLC. | | |
| | | | 12/8/2018 | 12/8/2018 | | | Valley Pain Centers Of Arizona, LLC | | FAIRCHILD FREIGHT, LLC | | |
| | | | 12/8/2018 | 12/8/2018 | | | Valley Pain Centers Of Arizona, LLC | | ARIZONA RETIREMENT CENTERS, INC. DBA SIE | | |
| | | | 12/10/2018 | 12/10/2018 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 12/11/2018 | 12/11/2018 | | | Valley Pain Centers Of Arizona, LLC | | WESCO DISTRIBUTION, INC. | | |
| | | | 12/12/2018 | 12/12/2018 | | | Valley Pain Centers Of Arizona, LLC | | TRINET GROUP. INC. | | |
| | | | 12/12/2018 | 12/12/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 12/12/2018 | 12/12/2018 | | | Valley Pain Centers Of Arizona, LLC | | HEALTH FOR LIFE | | |
| | | | 12/14/2018 | 12/14/2018 | | | Valley Pain Centers Of Arizona, LLC | | BOOZ ALLEN HAMILTON | | |
| | | | 12/14/2018 | 12/14/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 12/15/2018 | 12/15/2018 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 12/17/2018 | 12/17/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 12/18/2018 | 12/18/2018 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 12/18/2018 | 12/18/2018 | | | Valley Pain Centers Of Arizona, LLC | | WALMART | | |
| | | | 12/18/2018 | 12/18/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 12/19/2018 | 12/19/2018 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 12/19/2018 | 12/19/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 12/19/2018 | 12/19/2018 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 12/19/2018 | 12/19/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 12/20/2018 | 12/20/2018 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 12/21/2018 | 12/21/2018 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 12/21/2018 | 12/21/2018 | | | Valley Pain Centers Of Arizona, LLC | | ALLSTATE INSURANCE COMPANY | | |
| | | | 12/21/2018 | 12/21/2018 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 12/26/2018 | 12/26/2018 | | | Valley Pain Centers Of Arizona, LLC | | IMEMORIES INC. | | |
| | | | 12/27/2018 | 12/27/2018 | | | Valley Pain Centers Of Arizona, LLC | | PROGRESSIVE CASUALTY INSURANCE COMPANY | | |

CONFIDENTIAL INFORMATION

PROTECTED HEALTH INFORMATION

| BIRTH_DT | LAST_NM | FIRST_NM | SERVICE_DT | THRU_DT | BILLED_AMT | PAID_AMT | PROVIDER_NAME | GROUP_NBR | GROUP_CTL_NM | FILE_SOURCE | PLAN_NAME |
|----------|---------|----------|------------|---------|------------|----------|---------------|-----------|--------------|-------------|-----------|
| | | | 12/27/2018 | 12/27/2018 | | | Valley Pain Centers Of Arizona, LLC | | RECREATIONAL EQUIPMENT, INC. | | |
| | | | 1/2/2019 | 1/2/2019 | | | Valley Pain Centers Of Arizona, LLC | | HYATT CORPORATION | | |
| | | | 1/2/2019 | 1/2/2019 | | | Valley Pain Centers Of Arizona, LLC | | TRINET GROUP. INC. | | |
| | | | 1/2/2019 | 1/2/2019 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 1/3/2019 | 1/3/2019 | | | Valley Pain Centers Of Arizona, LLC | | WESCO DISTRIBUTION, INC. | | |
| | | | 1/3/2019 | 1/3/2019 | | | Valley Pain Centers Of Arizona, LLC | | CARLISLE, LLC | | |
| | | | 1/3/2019 | 1/3/2019 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 1/4/2019 | 1/4/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 1/4/2019 | 1/4/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 1/4/2019 | 1/4/2019 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 1/5/2019 | 1/5/2019 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 1/7/2019 | 1/7/2019 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 1/7/2019 | 1/7/2019 | | | Valley Pain Centers Of Arizona, LLC | | INTERNATIONAL CRUISE & EXCURSIONS GALLER | | |
| | | | 1/8/2019 | 1/8/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 1/8/2019 | 1/8/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 1/9/2019 | 1/9/2019 | | | Valley Pain Centers Of Arizona, LLC | | SAP AMERICA, INC. | | |
| | | | 1/9/2019 | 1/9/2019 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 1/11/2019 | 1/11/2019 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 1/11/2019 | 1/11/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 1/12/2019 | 1/12/2019 | | | Valley Pain Centers Of Arizona, LLC | | THE TECH GROUP SERVICES N.A., INC, A WHO | | |
| | | | 1/14/2019 | 1/14/2019 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 1/14/2019 | 1/14/2019 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 1/15/2019 | 1/15/2019 | | | Valley Pain Centers Of Arizona, LLC | | PROGRESSIVE CASUALTY INSURANCE COMPANY | | |
| | | | 1/15/2019 | 1/15/2019 | | | Valley Pain Centers Of Arizona, LLC | | PROGRESSIVE CASUALTY INSURANCE COMPANY | | |
| | | | 1/15/2019 | 1/15/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 1/16/2019 | 1/16/2019 | | | Valley Pain Centers Of Arizona, LLC | | TRINET GROUP. INC. | | |
| | | | 1/16/2019 | 1/16/2019 | | | Valley Pain Centers Of Arizona, LLC | | CARLISLE, LLC | | |
| | | | 1/16/2019 | 1/16/2019 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 1/17/2019 | 1/17/2019 | | | Valley Pain Centers Of Arizona, LLC | | WESCO DISTRIBUTION, INC. | | |
| | | | 1/17/2019 | 1/17/2019 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 1/18/2019 | 1/18/2019 | | | Valley Pain Centers Of Arizona, LLC | | ALLSTATE INSURANCE COMPANY | | |
| | | | 1/19/2019 | 1/19/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 1/19/2019 | 1/19/2019 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 1/21/2019 | 1/21/2019 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 1/22/2019 | 1/22/2019 | | | Valley Pain Centers Of Arizona, LLC | | HAMILTON SUNDSTRAND | | |
| | | | 1/22/2019 | 1/22/2019 | | | Valley Pain Centers Of Arizona, LLC | | FITNESS INTERNATIONAL, LLC | | |
| | | | 1/22/2019 | 1/22/2019 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 1/23/2019 | 1/23/2019 | | | Valley Pain Centers Of Arizona, LLC | | TRINET GROUP. INC. | | |
| | | | 1/23/2019 | 1/23/2019 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 1/25/2019 | 1/25/2019 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 1/25/2019 | 1/25/2019 | | | Valley Pain Centers Of Arizona, LLC | | UNITED AIRLINES | | |
| | | | 1/25/2019 | 1/25/2019 | | | Valley Pain Centers Of Arizona, LLC | | DXC TECHNOLOGY | | |
| | | | 1/26/2019 | 1/26/2019 | | | Valley Pain Centers Of Arizona, LLC | | THE TECH GROUP SERVICES N.A., INC, A WHO | | |
| | | | 1/28/2019 | 1/28/2019 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 1/28/2019 | 1/28/2019 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 1/28/2019 | 1/28/2019 | | | Valley Pain Centers Of Arizona, LLC | | INTERNATIONAL CRUISE & EXCURSIONS GALLER | | |
| | | | 2/1/2019 | 2/1/2019 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 2/1/2019 | 2/1/2019 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 2/2/2019 | 2/2/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 2/5/2019 | 2/5/2019 | | | Valley Pain Centers Of Arizona, LLC | | WASSERSTROM HOLDINGS, INC. | | |
| | | | 2/6/2019 | 2/6/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 2/7/2019 | 2/7/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 2/7/2019 | 2/7/2019 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 2/7/2019 | 2/7/2019 | | | Valley Pain Centers Of Arizona, LLC | | HAVEN BEHAVIORAL HEALTHCARE, INC. | | |
| | | | 2/8/2019 | 2/8/2019 | | | Valley Pain Centers Of Arizona, LLC | | PENSKE TRUCK LEASING CO., L.P. | | |
| | | | 2/8/2019 | 2/8/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 2/8/2019 | 2/8/2019 | | | Valley Pain Centers Of Arizona, LLC | | UNITED AIRLINES | | |
| | | | 2/8/2019 | 2/8/2019 | | | Valley Pain Centers Of Arizona, LLC | | DMS 1 LLC | | |
| | | | 2/9/2019 | 2/9/2019 | | | Valley Pain Centers Of Arizona, LLC | | THE TECH GROUP SERVICES N.A., INC, A WHO | | |

CONFIDENTIAL INFORMATION

PROTECTED HEALTH INFORMATION

| BIRTH_DT | LAST_NM | FIRST_NM | SERVICE_DT | THRU_DT | BILLED_AMT | PAID_AMT | PROVIDER_NAME | GROUP_NBR | GROUP_CTL_NM | FILE_SOURCE | PLAN_NAME |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 2/12/2019 | 2/12/2019 | | | Valley Pain Centers Of Arizona, LLC | | HAMILTON SUNDSTRAND | | |
| | | | 2/12/2019 | 2/12/2019 | | | Valley Pain Centers Of Arizona, LLC | | FITNESS INTERNATIONAL, LLC | | |
| | | | 2/13/2019 | 2/13/2019 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 2/15/2019 | 2/15/2019 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 2/19/2019 | 2/19/2019 | | | Valley Pain Centers Of Arizona, LLC | | HAMILTON SUNDSTRAND | | |
| | | | 2/19/2019 | 2/19/2019 | | | Valley Pain Centers Of Arizona, LLC | | SAP AMERICA, INC. | | |
| | | | 2/20/2019 | 2/20/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 2/21/2019 | 2/21/2019 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 2/22/2019 | 2/22/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 2/22/2019 | 2/22/2019 | | | Valley Pain Centers Of Arizona, LLC | | DMS 1 LLC | | |
| | | | 2/23/2019 | 2/23/2019 | | | Valley Pain Centers Of Arizona, LLC | | THE TECH GROUP SERVICES N.A., INC, A WHO | | |
| | | | 2/26/2019 | 2/26/2019 | | | Valley Pain Centers Of Arizona, LLC | | HAMILTON SUNDSTRAND | | |
| | | | 2/26/2019 | 2/26/2019 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 2/27/2019 | 2/27/2019 | | | Valley Pain Centers Of Arizona, LLC | | HYATT CORPORATION | | |
| | | | 2/27/2019 | 2/27/2019 | | | Valley Pain Centers Of Arizona, LLC | | WASSERSTROM HOLDINGS, INC. | | |
| | | | 2/28/2019 | 2/28/2019 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 2/28/2019 | 2/28/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 3/1/2019 | 3/1/2019 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 3/1/2019 | 3/1/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 3/1/2019 | 3/1/2019 | | | Valley Pain Centers Of Arizona, LLC | | UNITED AIRLINES | | |
| | | | 3/1/2019 | 3/1/2019 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 3/1/2019 | 3/1/2019 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 3/2/2019 | 3/2/2019 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 3/6/2019 | 3/6/2019 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 3/6/2019 | 3/6/2019 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 3/7/2019 | 3/7/2019 | | | Valley Pain Centers Of Arizona, LLC | | HAVEN BEHAVIORAL HEALTHCARE, INC. | | |
| | | | 3/8/2019 | 3/8/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 3/8/2019 | 3/8/2019 | | | Valley Pain Centers Of Arizona, LLC | | ALLSTATE INSURANCE COMPANY | | |
| | | | 3/9/2019 | 3/9/2019 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 3/11/2019 | 3/11/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 3/13/2019 | 3/13/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 3/13/2019 | 3/13/2019 | | | Valley Pain Centers Of Arizona, LLC | | WASSERSTROM HOLDINGS, INC. | | |
| | | | 3/14/2019 | 3/14/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 3/15/2019 | 3/15/2019 | | | Valley Pain Centers Of Arizona, LLC | | DMS 1 LLC | | |
| | | | 3/15/2019 | 3/15/2019 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 3/19/2019 | 3/19/2019 | | | Valley Pain Centers Of Arizona, LLC | | FITNESS INTERNATIONAL, LLC | | |
| | | | 3/19/2019 | 3/19/2019 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 3/19/2019 | 3/19/2019 | | | Valley Pain Centers Of Arizona, LLC | | DELL INC. | | |
| | | | 3/20/2019 | 3/20/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 3/22/2019 | 3/22/2019 | | | Valley Pain Centers Of Arizona, LLC | | DMS 1 LLC | | |
| | | | 3/26/2019 | 3/26/2019 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 3/28/2019 | 3/28/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 3/28/2019 | 3/28/2019 | | | Valley Pain Centers Of Arizona, LLC | | TRANE TECHNOLOGIES PLC | | |
| | | | 3/29/2019 | 3/29/2019 | | | Valley Pain Centers Of Arizona, LLC | | BP CORPORATION NORTH AMERICA INC. | | |
| | | | 3/29/2019 | 3/29/2019 | | | Valley Pain Centers Of Arizona, LLC | | UNITED AIRLINES | | |
| | | | 3/29/2019 | 3/29/2019 | | | Valley Pain Centers Of Arizona, LLC | | DMS 1 LLC | | |
| | | | 3/30/2019 | 3/30/2019 | | | Valley Pain Centers Of Arizona, LLC | | FIVE GUYS SERVICES LLC DBA FIVE GUYS CON | | |
| | | | 4/3/2019 | 4/3/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 4/4/2019 | 4/4/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 4/4/2019 | 4/4/2019 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 4/4/2019 | 4/4/2019 | | | Valley Pain Centers Of Arizona, LLC | | BJ'S RESTAURANTS, INC. | | |
| | | | 4/4/2019 | 4/4/2019 | | | Valley Pain Centers Of Arizona, LLC | | CARVANA, LLC. | | |
| | | | 4/5/2019 | 4/5/2019 | | | Valley Pain Centers Of Arizona, LLC | | ALLSTATE INSURANCE COMPANY | | |
| | | | 4/5/2019 | 4/5/2019 | | | Valley Pain Centers Of Arizona, LLC | | DMS 1 LLC | | |
| | | | 4/5/2019 | 4/5/2019 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 4/5/2019 | 4/5/2019 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 4/12/2019 | 4/12/2019 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 4/15/2019 | 4/15/2019 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 4/15/2019 | 4/15/2019 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |

CONFIDENTIAL INFORMATION

PROTECTED HEALTH INFORMATION

| BIRTH_DT | LAST_NM | FIRST_NM | SERVICE_DT | THRU_DT | BILLED_AMT | PAID_AMT | PROVIDER_NAME | GROUP_NBR | GROUP_CTL_NM | FILE_SOURCE | PLAN_NAME |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 4/17/2019 | 4/17/2019 | | | Valley Pain Centers Of Arizona, LLC | | CVS PHARMACY, INC. | | |
| | | | 4/18/2019 | 4/18/2019 | | | Valley Pain Centers Of Arizona, LLC | | CARVANA, LLC. | | |
| | | | 4/18/2019 | 4/18/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 4/23/2019 | 4/23/2019 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 4/23/2019 | 4/23/2019 | | | Valley Pain Centers Of Arizona, LLC | | PRECISION CASTPARTS CORP. | | |
| | | | 4/23/2019 | 4/23/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 4/24/2019 | 4/24/2019 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 4/26/2019 | 4/26/2019 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 4/26/2019 | 4/26/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 4/29/2019 | 4/29/2019 | | | Valley Pain Centers Of Arizona, LLC | | DMS 1 LLC | | |
| | | | 4/29/2019 | 4/29/2019 | | | Valley Pain Centers Of Arizona, LLC | | WASSERSTROM HOLDINGS, INC. | | |
| | | | 5/3/2019 | 5/3/2019 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 5/3/2019 | 5/3/2019 | | | Valley Pain Centers Of Arizona, LLC | | ALLSTATE INSURANCE COMPANY | | |
| | | | 5/10/2019 | 5/10/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 5/14/2019 | 5/14/2019 | | | Valley Pain Centers Of Arizona, LLC | | WALMART | | |
| | | | 5/17/2019 | 5/17/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 5/25/2019 | 5/25/2019 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 5/28/2019 | 5/28/2019 | | | Valley Pain Centers Of Arizona, LLC | | NATIONWIDE INSURANCE | | |
| | | | 5/29/2019 | 5/29/2019 | | | Valley Pain Centers Of Arizona, LLC | | CLASSY CLOSETS ETC INC | | |
| | | | 6/4/2019 | 6/4/2019 | | | Valley Pain Centers Of Arizona, LLC | | INTERMATIC, INCORPORATED | | |
| | | | 6/6/2019 | 6/6/2019 | | | Valley Pain Centers Of Arizona, LLC | | DELL INC. | | |
| | | | 6/11/2019 | 6/11/2019 | | | Valley Pain Centers Of Arizona, LLC | | INTERMATIC, INCORPORATED | | |
| | | | 6/18/2019 | 6/18/2019 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 6/18/2019 | 6/18/2019 | | | Valley Pain Centers Of Arizona, LLC | | INTERMATIC, INCORPORATED | | |
| | | | 6/22/2019 | 6/22/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 6/22/2019 | 6/22/2019 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 6/26/2019 | 6/26/2019 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 6/28/2019 | 6/28/2019 | | | Valley Pain Centers Of Arizona, LLC | | UNITED AIRLINES | | |
| | | | 7/2/2019 | 7/2/2019 | | | Valley Pain Centers Of Arizona, LLC | | INTERMATIC, INCORPORATED | | |
| | | | 7/5/2019 | 7/5/2019 | | | Valley Pain Centers Of Arizona, LLC | | CVS PHARMACY, INC. | | |
| | | | 7/6/2019 | 7/6/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 7/10/2019 | 7/10/2019 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 7/11/2019 | 7/11/2019 | | | Valley Pain Centers Of Arizona, LLC | | BROKERS ALLIANCE INC OF ILLINOIS | | |
| | | | 7/12/2019 | 7/12/2019 | | | Valley Pain Centers Of Arizona, LLC | | UNITED AIRLINES | | |
| | | | 7/16/2019 | 7/16/2019 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 7/16/2019 | 7/16/2019 | | | Valley Pain Centers Of Arizona, LLC | | INTERMATIC, INCORPORATED | | |
| | | | 7/17/2019 | 7/17/2019 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 7/18/2019 | 7/18/2019 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 7/23/2019 | 7/23/2019 | | | Valley Pain Centers Of Arizona, LLC | | INTERMATIC, INCORPORATED | | |
| | | | 7/31/2019 | 7/31/2019 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 8/5/2019 | 8/5/2019 | | | Valley Pain Centers Of Arizona, LLC | | WASSERSTROM HOLDINGS, INC. | | |
| | | | 8/6/2019 | 8/6/2019 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 8/6/2019 | 8/6/2019 | | | Valley Pain Centers Of Arizona, LLC | | INTERMATIC, INCORPORATED | | |
| | | | 8/7/2019 | 8/7/2019 | | | Valley Pain Centers Of Arizona, LLC | | ALLSTATE INSURANCE COMPANY | | |
| | | | 8/10/2019 | 8/10/2019 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 8/10/2019 | 8/10/2019 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 8/12/2019 | 8/12/2019 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 8/14/2019 | 8/14/2019 | | | Valley Pain Centers Of Arizona, LLC | | CVS PHARMACY, INC. | | |
| | | | 8/20/2019 | 8/20/2019 | | | Valley Pain Centers Of Arizona, LLC | | PROGRESSIVE CASUALTY INSURANCE COMPANY | | |
| | | | 8/20/2019 | 8/20/2019 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 8/22/2019 | 8/22/2019 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 8/26/2019 | 8/26/2019 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 8/31/2019 | 8/31/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 9/5/2019 | 9/5/2019 | | | Valley Pain Centers Of Arizona, LLC | | J.D. BAKER LTD | | |
| | | | 9/11/2019 | 9/11/2019 | | | Valley Pain Centers Of Arizona, LLC | | ALLSTATE INSURANCE COMPANY | | |
| | | | 9/11/2019 | 9/11/2019 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 9/20/2019 | 9/20/2019 | | | Valley Pain Centers Of Arizona, LLC | | CVS PHARMACY, INC. | | |
| | | | 9/20/2019 | 9/20/2019 | | | Valley Pain Centers Of Arizona, LLC | | DMS 1 LLC | | |
| | | | 9/21/2019 | 9/21/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |

CONFIDENTIAL INFORMATION

PROTECTED HEALTH INFORMATION

| BIRTH_DT | LAST_NM | FIRST_NM | SERVICE_DT | THRU_DT | BILLED_AMT | PAID_AMT | PROVIDER_NAME | GROUP_NBR | GROUP_CTL_NM | FILE_SOURCE | PLAN_NAME |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 9/23/2019 | 9/23/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 9/24/2019 | 9/24/2019 | | | Valley Pain Centers Of Arizona, LLC | | INTERMATIC, INCORPORATED | | |
| | | | 9/26/2019 | 9/26/2019 | | | Valley Pain Centers Of Arizona, LLC | | CHUBB INA HOLDINGS INC. | | |
| | | | 10/1/2019 | 10/1/2019 | | | Valley Pain Centers Of Arizona, LLC | | PROGRESSIVE CASUALTY INSURANCE COMPANY | | |
| | | | 10/1/2019 | 10/1/2019 | | | Valley Pain Centers Of Arizona, LLC | | ADG COMMUNICATIONS | | |
| | | | 10/3/2019 | 10/3/2019 | | | Valley Pain Centers Of Arizona, LLC | | CHUBB INA HOLDINGS INC. | | |
| | | | 10/4/2019 | 10/4/2019 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 10/4/2019 | 10/4/2019 | | | Valley Pain Centers Of Arizona, LLC | | ALLSTATE INSURANCE COMPANY | | |
| | | | 10/10/2019 | 10/10/2019 | | | Valley Pain Centers Of Arizona, LLC | | CEMEX, INC | | |
| | | | 10/10/2019 | 10/10/2019 | | | Valley Pain Centers Of Arizona, LLC | | CHUBB INA HOLDINGS INC. | | |
| | | | 10/14/2019 | 10/14/2019 | | | Valley Pain Centers Of Arizona, LLC | | OMNI HOTELS MANAGEMENT CORPORATION | | |
| | | | 10/17/2019 | 10/17/2019 | | | Valley Pain Centers Of Arizona, LLC | | ADG COMMUNICATIONS | | |
| | | | 10/17/2019 | 10/17/2019 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 10/18/2019 | 10/18/2019 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 10/24/2019 | 10/24/2019 | | | Valley Pain Centers Of Arizona, LLC | | CEMEX, INC | | |
| | | | 10/28/2019 | 10/28/2019 | | | Valley Pain Centers Of Arizona, LLC | | ALLSTATE INSURANCE COMPANY | | |
| | | | 10/31/2019 | 10/31/2019 | | | Valley Pain Centers Of Arizona, LLC | | CHUBB INA HOLDINGS INC. | | |
| | | | 11/1/2019 | 11/1/2019 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 11/5/2019 | 11/5/2019 | | | Valley Pain Centers Of Arizona, LLC | | BASIS EDUCATIONAL GROUP, LLC DBA BASIS.E | | |
| | | | 11/14/2019 | 11/14/2019 | | | Valley Pain Centers Of Arizona, LLC | | CEMEX, INC | | |
| | | | 11/27/2019 | 11/27/2019 | | | Valley Pain Centers Of Arizona, LLC | | WASSERSTROM HOLDINGS, INC. | | |
| | | | 12/6/2019 | 12/6/2019 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 12/6/2019 | 12/6/2019 | | | Valley Pain Centers Of Arizona, LLC | | ALLSTATE INSURANCE COMPANY | | |
| | | | 12/7/2019 | 12/7/2019 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 12/10/2019 | 12/10/2019 | | | Valley Pain Centers Of Arizona, LLC | | WASSERSTROM HOLDINGS, INC. | | |
| | | | 12/13/2019 | 12/13/2019 | | | Valley Pain Centers Of Arizona, LLC | | CROSSROADS INC | | |
| | | | 12/18/2019 | 12/18/2019 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 12/19/2019 | 12/19/2019 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 12/19/2019 | 12/19/2019 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 1/2/2020 | 1/2/2020 | | | Valley Pain Centers Of Arizona, LLC | | PROGRESSIVE CASUALTY INSURANCE COMPANY | | |
| | | | 1/4/2020 | 1/4/2020 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 1/6/2020 | 1/6/2020 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 1/11/2020 | 1/11/2020 | | | Valley Pain Centers Of Arizona, LLC | | CITY OF EL PASO | | |
| | | | 1/16/2020 | 1/16/2020 | | | Valley Pain Centers Of Arizona, LLC | | CARVANA, LLC. | | |
| | | | 1/16/2020 | 1/16/2020 | | | Valley Pain Centers Of Arizona, LLC | | CROSSROADS INC | | |
| | | | 1/20/2020 | 1/20/2020 | | | Valley Pain Centers Of Arizona, LLC | | TRINET GROUP, INC. | | |
| | | | 1/20/2020 | 1/20/2020 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 1/20/2020 | 1/20/2020 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 1/20/2020 | 1/20/2020 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 1/21/2020 | 1/21/2020 | | | Valley Pain Centers Of Arizona, LLC | | TRINET GROUP, INC. | | |
| | | | 1/23/2020 | 1/23/2020 | | | Valley Pain Centers Of Arizona, LLC | | CROSSROADS INC | | |
| | | | 1/24/2020 | 1/24/2020 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 1/28/2020 | 1/28/2020 | | | Valley Pain Centers Of Arizona, LLC | | CARVANA, LLC. | | |
| | | | 1/28/2020 | 1/28/2020 | | | Valley Pain Centers Of Arizona, LLC | | IQVIA INC. | | |
| | | | 1/28/2020 | 1/28/2020 | | | Valley Pain Centers Of Arizona, LLC | | BASIS EDUCATIONAL GROUP, LLC DBA BASIS.E | | |
| | | | 1/30/2020 | 1/30/2020 | | | Valley Pain Centers Of Arizona, LLC | | MAKA INC DBA MAKA BEAUTY SYSTEMS | | |
| | | | 1/30/2020 | 1/30/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |
| | | | 1/30/2020 | 1/30/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |
| | | | 1/31/2020 | 1/31/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |
| | | | 2/3/2020 | 2/3/2020 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 2/4/2020 | 2/4/2020 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 2/5/2020 | 2/5/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |
| | | | 2/6/2020 | 2/6/2020 | | | Valley Pain Centers Of Arizona, LLC | | PROGRESSIVE CASUALTY INSURANCE COMPANY | | |
| | | | 2/6/2020 | 2/6/2020 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 2/7/2020 | 2/7/2020 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 2/11/2020 | 2/11/2020 | | | Valley Pain Centers Of Arizona, LLC | | IQVIA INC. | | |
| | | | 2/11/2020 | 2/11/2020 | | | Valley Pain Centers Of Arizona, LLC | | WASSERSTROM HOLDINGS, INC. | | |
| | | | 2/13/2020 | 2/13/2020 | | | Valley Pain Centers Of Arizona, LLC | | MAKA INC DBA MAKA BEAUTY SYSTEMS | | |
| | | | 2/13/2020 | 2/13/2020 | | | Valley Pain Centers Of Arizona, LLC | | BASIS EDUCATIONAL GROUP, LLC DBA BASIS.E | | |

CONFIDENTIAL INFORMATION

PROTECTED HEALTH INFORMATION

| BIRTH_DT | LAST_NM | FIRST_NM | SERVICE_DT | THRU_DT | BILLED_AMT | PAID_AMT | PROVIDER_NAME | GROUP_NBR | GROUP_CTL_NM | FILE_SOURCE | PLAN_NAME |
|----------|---------|----------|------------|---------|------------|----------|---------------|-----------|--------------|-------------|-----------|
| | | | 2/13/2020 | 2/13/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |
| | | | 2/14/2020 | 2/14/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |
| | | | 2/15/2020 | 2/15/2020 | | | Valley Pain Centers Of Arizona, LLC | | BASIS EDUCATIONAL GROUP, LLC DBA BASIS.E | | |
| | | | 2/15/2020 | 2/15/2020 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 2/17/2020 | 2/17/2020 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 2/18/2020 | 2/18/2020 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 2/19/2020 | 2/19/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |
| | | | 2/20/2020 | 2/20/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |
| | | | 2/25/2020 | 2/25/2020 | | | Valley Pain Centers Of Arizona, LLC | | CROSSROADS INC | | |
| | | | 2/29/2020 | 2/29/2020 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 2/29/2020 | 2/29/2020 | | | Valley Pain Centers Of Arizona, LLC | | ARIZONA RETIREMENT CENTERS, INC. DBA SIE | | |
| | | | 3/2/2020 | 3/2/2020 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 3/3/2020 | 3/3/2020 | | | Valley Pain Centers Of Arizona, LLC | | WASSERSTROM HOLDINGS, INC. | | |
| | | | 3/4/2020 | 3/4/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |
| | | | 3/4/2020 | 3/4/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |
| | | | 3/5/2020 | 3/5/2020 | | | Valley Pain Centers Of Arizona, LLC | | PROGRESSIVE CASUALTY INSURANCE COMPANY | | |
| | | | 3/5/2020 | 3/5/2020 | | | Valley Pain Centers Of Arizona, LLC | | MAKA INC DBA MAKA BEAUTY SYSTEMS | | |
| | | | 3/5/2020 | 3/5/2020 | | | Valley Pain Centers Of Arizona, LLC | | NATUS MEDICAL INCORPORATED | | |
| | | | 3/5/2020 | 3/5/2020 | | | Valley Pain Centers Of Arizona, LLC | | CROSSROADS INC | | |
| | | | 3/9/2020 | 3/9/2020 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 3/12/2020 | 3/12/2020 | | | Valley Pain Centers Of Arizona, LLC | | MEM HOLDINGS INC | | |
| | | | 3/13/2020 | 3/13/2020 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 3/14/2020 | 3/14/2020 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 3/14/2020 | 3/14/2020 | | | Valley Pain Centers Of Arizona, LLC | | ARIZONA RETIREMENT CENTERS, INC. DBA SIE | | |
| | | | 3/18/2020 | 3/18/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |
| | | | 3/19/2020 | 3/19/2020 | | | Valley Pain Centers Of Arizona, LLC | | MAKA INC DBA MAKA BEAUTY SYSTEMS | | |
| | | | 3/19/2020 | 3/19/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |
| | | | 3/20/2020 | 3/20/2020 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 3/20/2020 | 3/20/2020 | | | Valley Pain Centers Of Arizona, LLC | | ARIZONA RETIREMENT CENTERS, INC. DBA SIE | | |
| | | | 6/16/2020 | 6/16/2020 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 7/2/2020 | 7/2/2020 | | | Valley Pain Centers Of Arizona, LLC | | IMH FINANCIAL CORPORATION | | |
| | | | 4/4/2019 | 4/4/2019 | | | Valley Pain Centers Of Arizona, LLC | | BJ'S RESTAURANTS, INC. | | |
| | | | 2/20/2020 | 2/20/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |
| | | | 7/10/2018 | 7/10/2018 | | | Valley Pain Centers Of Arizona, LLC | | TCK AIR CONDITIONING & HEATING, INC. | | |
| | | | 7/21/2018 | 7/21/2018 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 8/6/2018 | 8/6/2018 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 8/14/2018 | 8/14/2018 | | | Valley Pain Centers Of Arizona, LLC | | WALMART | | |
| | | | 9/20/2018 | 9/20/2018 | | | Valley Pain Centers Of Arizona, LLC | | TCK AIR CONDITIONING & HEATING, INC. | | |
| | | | 9/25/2018 | 9/25/2018 | | | Valley Pain Centers Of Arizona, LLC | | WESTERN ALLIANCE BANK | | |
| | | | 11/13/2018 | 11/13/2018 | | | Valley Pain Centers Of Arizona, LLC | | WALMART | | |
| | | | 12/12/2018 | 12/12/2018 | | | Valley Pain Centers Of Arizona, LLC | | TRINET GROUP. INC. | | |
| | | | 12/27/2018 | 12/27/2018 | | | Valley Pain Centers Of Arizona, LLC | | PROGRESSIVE CASUALTY INSURANCE COMPANY | | |
| | | | 1/2/2019 | 1/2/2019 | | | Valley Pain Centers Of Arizona, LLC | | TRINET GROUP. INC. | | |
| | | | 2/9/2019 | 2/9/2019 | | | Valley Pain Centers Of Arizona, LLC | | THE TECH GROUP SERVICES N.A., INC, A WHO | | |
| | | | 3/2/2019 | 3/2/2019 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 3/20/2019 | 3/20/2019 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 4/23/2019 | 4/23/2019 | | | Valley Pain Centers Of Arizona, LLC | | COPART, INC. | | |
| | | | 4/23/2019 | 4/23/2019 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 6/24/2020 | 6/24/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |
| | | | 5/29/2019 | 5/29/2019 | | | Valley Pain Centers Of Arizona, LLC | | CLASSY CLOSETS ETC INC | | |
| | | | 7/17/2018 | 7/17/2018 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 8/2/2018 | 8/2/2018 | | | Valley Pain Centers Of Arizona, LLC | | DREAM CENTER EDUCATION HOLDINGS, LLC | | |
| | | | 9/14/2018 | 9/14/2018 | | | Valley Pain Centers Of Arizona, LLC | | TCK AIR CONDITIONING & HEATING, INC. | | |
| | | | 9/26/2018 | 9/26/2018 | | | Valley Pain Centers Of Arizona, LLC | | HEALTH FOR LIFE | | |
| | | | 9/27/2018 | 9/27/2018 | | | Valley Pain Centers Of Arizona, LLC | | PETE KING CONSTRUCTION COMPANY | | |
| | | | 10/20/2018 | 10/20/2018 | | | Valley Pain Centers Of Arizona, LLC | | TWINS MANAGEMENT | | |
| | | | 10/25/2018 | 10/25/2018 | | | Valley Pain Centers Of Arizona, LLC | | DREAM CENTER EDUCATION HOLDINGS, LLC | | |
| | | | 12/12/2018 | 12/12/2018 | | | Valley Pain Centers Of Arizona, LLC | | HEALTH FOR LIFE | | |
| | | | 1/21/2019 | 1/21/2019 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |

CONFIDENTIAL INFORMATION

PROTECTED HEALTH INFORMATION

| BIRTH_DT | LAST_NM | FIRST_NM | SERVICE_DT | THRU_DT | BILLED_AMT | PAID_AMT | PROVIDER_NAME | GROUP_NBR | GROUP_CTL_NM | FILE_SOURCE | PLAN_NAME |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 3/9/2019 | 3/9/2019 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 4/4/2019 | 4/4/2019 | | | Valley Pain Centers Of Arizona, LLC | | BJ'S RESTAURANTS, INC. | | |
| | | | 4/15/2019 | 4/15/2019 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 7/18/2019 | 7/18/2019 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 11/5/2019 | 11/5/2019 | | | Valley Pain Centers Of Arizona, LLC | | BASIS EDUCATIONAL GROUP, LLC DBA BASIS.E | | |
| | | | 12/19/2019 | 12/19/2019 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 12/19/2019 | 12/19/2019 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 1/4/2020 | 1/4/2020 | | | Valley Pain Centers Of Arizona, LLC | | HAVEN BEHAVIORAL HEALTHCARE, INC. | | |
| | | | 1/11/2020 | 1/11/2020 | | | Valley Pain Centers Of Arizona, LLC | | CITY OF EL PASO | | |
| | | | 1/16/2020 | 1/16/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |
| | | | 1/28/2020 | 1/28/2020 | | | Valley Pain Centers Of Arizona, LLC | | BASIS EDUCATIONAL GROUP, LLC DBA BASIS.E | | |
| | | | 2/18/2020 | 2/18/2020 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 2/27/2020 | 2/27/2020 | | | Valley Pain Centers Of Arizona, LLC | | BJ'S RESTAURANTS, INC. | | |
| | | | 3/4/2020 | 3/4/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |
| | | | 5/4/2020 | 5/4/2020 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 5/5/2020 | 5/5/2020 | | | Valley Pain Centers Of Arizona, LLC | | BASIS EDUCATIONAL GROUP, LLC DBA BASIS.E | | |
| | | | 5/5/2020 | 5/5/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |
| | | | 5/7/2020 | 5/7/2020 | | | Valley Pain Centers Of Arizona, LLC | | CITY OF EL PASO | | |
| | | | 5/12/2020 | 5/12/2020 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 8/27/2018 | 8/27/2018 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 9/24/2018 | 9/24/2018 | | | Valley Pain Centers Of Arizona, LLC | | INTERNATIONAL CRUISE & EXCURSIONS GALLER | | |
| | | | 10/1/2018 | 10/1/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 10/15/2018 | 10/15/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 1/30/2020 | 1/30/2020 | | | Valley Pain Centers Of Arizona, LLC | | MAKA INC DBA MAKA BEAUTY SYSTEMS | | |
| | | | 2/13/2020 | 2/13/2020 | | | Valley Pain Centers Of Arizona, LLC | | MAKA INC DBA MAKA BEAUTY SYSTEMS | | |
| | | | 3/5/2020 | 3/5/2020 | | | Valley Pain Centers Of Arizona, LLC | | MAKA INC DBA MAKA BEAUTY SYSTEMS | | |
| | | | 5/14/2020 | 5/14/2020 | | | Valley Pain Centers Of Arizona, LLC | | MAKA INC DBA MAKA BEAUTY SYSTEMS | | |
| | | | 5/22/2020 | 5/22/2020 | | | Valley Pain Centers Of Arizona, LLC | | MARS, INCORPORATED | | |
| | | | 5/26/2020 | 5/26/2020 | | | Valley Pain Centers Of Arizona, LLC | | MAKA INC DBA MAKA BEAUTY SYSTEMS | | |
| | | | 6/1/2020 | 6/1/2020 | | | Valley Pain Centers Of Arizona, LLC | | JPMORGAN CHASE BANK NA | | |
| | | | 6/9/2020 | 6/9/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |
| | | | 6/18/2020 | 6/18/2020 | | | Valley Pain Centers Of Arizona, LLC | | MAKA INC DBA MAKA BEAUTY SYSTEMS | | |
| | | | 8/27/2018 | 8/27/2018 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 9/24/2018 | 9/24/2018 | | | Valley Pain Centers Of Arizona, LLC | | INTERNATIONAL CRUISE & EXCURSIONS GALLER | | |
| | | | 9/25/2018 | 9/25/2018 | | | Valley Pain Centers Of Arizona, LLC | | WALMART | | |
| | | | 10/1/2018 | 10/1/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 10/15/2018 | 10/15/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 11/9/2018 | 11/9/2018 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 11/16/2018 | 11/16/2018 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 11/30/2018 | 11/30/2018 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 12/7/2018 | 12/7/2018 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 1/25/2019 | 1/25/2019 | | | Valley Pain Centers Of Arizona, LLC | | UNITED AIRLINES | | |
| | | | 2/8/2019 | 2/8/2019 | | | Valley Pain Centers Of Arizona, LLC | | PENSKE TRUCK LEASING CO., L.P. | | |
| | | | 2/8/2019 | 2/8/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 2/8/2019 | 2/8/2019 | | | Valley Pain Centers Of Arizona, LLC | | UNITED AIRLINES | | |
| | | | 2/22/2019 | 2/22/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 3/1/2019 | 3/1/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 3/1/2019 | 3/1/2019 | | | Valley Pain Centers Of Arizona, LLC | | UNITED AIRLINES | | |
| | | | 3/8/2019 | 3/8/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 3/29/2019 | 3/29/2019 | | | Valley Pain Centers Of Arizona, LLC | | UNITED AIRLINES | | |
| | | | 4/26/2019 | 4/26/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 5/10/2019 | 5/10/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 5/17/2019 | 5/17/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 6/28/2019 | 6/28/2019 | | | Valley Pain Centers Of Arizona, LLC | | UNITED AIRLINES | | |
| | | | 7/12/2019 | 7/12/2019 | | | Valley Pain Centers Of Arizona, LLC | | UNITED AIRLINES | | |
| | | | 8/28/2018 | 8/28/2018 | | | Valley Pain Centers Of Arizona, LLC | | AXIOMATICS INC | | |
| | | | 9/14/2018 | 9/14/2018 | | | Valley Pain Centers Of Arizona, LLC | | BRAND SERVICES, LLC | | |
| | | | 10/5/2018 | 10/5/2018 | | | Valley Pain Centers Of Arizona, LLC | | BRAND SERVICES, LLC | | |
| | | | 1/14/2019 | 1/14/2019 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |

CONFIDENTIAL INFORMATION

PROTECTED HEALTH INFORMATION

| BIRTH_DT | LAST_NM | FIRST_NM | SERVICE_DT | THRU_DT | BILLED_AMT | PAID_AMT | PROVIDER_NAME | GROUP_NBR | GROUP_CTL_NM | FILE_SOURCE | PLAN_NAME |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 1/16/2019 | 1/16/2019 | | | Valley Pain Centers Of Arizona, LLC | | TRINET GROUP. INC. | | |
| | | | 1/16/2019 | 1/16/2019 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 1/18/2019 | 1/18/2019 | | | Valley Pain Centers Of Arizona, LLC | | ALLSTATE INSURANCE COMPANY | | |
| | | | 1/23/2019 | 1/23/2019 | | | Valley Pain Centers Of Arizona, LLC | | TRINET GROUP. INC. | | |
| | | | 9/20/2019 | 9/20/2019 | | | Valley Pain Centers Of Arizona, LLC | | DMS 1 LLC | | |
| | | | 9/23/2019 | 9/23/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 3/5/2020 | 3/5/2020 | | | Valley Pain Centers Of Arizona, LLC | | CROSSROADS INC | | |
| | | | 5/28/2020 | 5/28/2020 | | | Valley Pain Centers Of Arizona, LLC | | PROGRESSIVE CASUALTY INSURANCE COMPANY | | |
| | | | 6/4/2020 | 6/4/2020 | | | Valley Pain Centers Of Arizona, LLC | | PROGRESSIVE CASUALTY INSURANCE COMPANY | | |
| | | | 6/16/2020 | 6/16/2020 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 8/16/2018 | 8/16/2018 | | | Valley Pain Centers Of Arizona, LLC | | ACSA/THE UNIVERSAL CHURCH DBA SUCCEED IN | | |
| | | | 6/13/2019 | 6/13/2019 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 2/6/2020 | 2/6/2020 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 3/4/2020 | 3/4/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |
| | | | 3/4/2020 | 3/4/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |
| | | | 7/12/2018 | 7/12/2018 | | | Valley Pain Centers Of Arizona, LLC | | TCK AIR CONDITIONING & HEATING, INC. | | |
| | | | 7/25/2018 | 7/25/2018 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 8/8/2018 | 8/8/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 8/14/2018 | 8/14/2018 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 8/25/2018 | 8/25/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 8/27/2018 | 8/27/2018 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 9/15/2018 | 9/15/2018 | | | Valley Pain Centers Of Arizona, LLC | | BOOZ ALLEN HAMILTON | | |
| | | | 9/15/2018 | 9/15/2018 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 9/20/2018 | 9/20/2018 | | | Valley Pain Centers Of Arizona, LLC | | HENKEL OF AMERICA, INC. | | |
| | | | 9/25/2018 | 9/25/2018 | | | Valley Pain Centers Of Arizona, LLC | | UBS | | |
| | | | 9/29/2018 | 9/29/2018 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 9/29/2018 | 9/29/2018 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 10/1/2018 | 10/1/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 10/15/2018 | 10/15/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 10/17/2018 | 10/17/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 10/27/2018 | 10/27/2018 | | | Valley Pain Centers Of Arizona, LLC | | ARIZONA RETIREMENT CENTERS, INC. DBA SIE | | |
| | | | 11/10/2018 | 11/10/2018 | | | Valley Pain Centers Of Arizona, LLC | | CVS PHARMACY, INC. | | |
| | | | 11/13/2018 | 11/13/2018 | | | Valley Pain Centers Of Arizona, LLC | | SAP AMERICA, INC. | | |
| | | | 11/13/2018 | 11/13/2018 | | | Valley Pain Centers Of Arizona, LLC | | DREAM CENTER EDUCATION HOLDINGS, LLC | | |
| | | | 11/29/2018 | 11/29/2018 | | | Valley Pain Centers Of Arizona, LLC | | RECREATIONAL EQUIPMENT, INC. | | |
| | | | 12/13/2018 | 12/13/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 1/9/2019 | 1/9/2019 | | | Valley Pain Centers Of Arizona, LLC | | IMEMORIES INC. | | |
| | | | 1/24/2019 | 1/24/2019 | | | Valley Pain Centers Of Arizona, LLC | | RECREATIONAL EQUIPMENT, INC. | | |
| | | | 3/5/2019 | 3/5/2019 | | | Valley Pain Centers Of Arizona, LLC | | DIAMOND MASONRY, INC | | |
| | | | 3/6/2019 | 3/6/2019 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 3/6/2019 | 3/6/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 3/8/2019 | 3/8/2019 | | | Valley Pain Centers Of Arizona, LLC | | DMS 1 LLC | | |
| | | | 4/2/2019 | 4/2/2019 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 4/2/2019 | 4/2/2019 | | | Valley Pain Centers Of Arizona, LLC | | DELL INC. | | |
| | | | 4/10/2019 | 4/10/2019 | | | Valley Pain Centers Of Arizona, LLC | | BP CORPORATION NORTH AMERICA INC. | | |
| | | | 4/10/2019 | 4/10/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 4/13/2019 | 4/13/2019 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 4/23/2019 | 4/23/2019 | | | Valley Pain Centers Of Arizona, LLC | | COPART, INC. | | |
| | | | 4/29/2019 | 4/29/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 4/30/2019 | 4/30/2019 | | | Valley Pain Centers Of Arizona, LLC | | DELL INC. | | |
| | | | 5/9/2019 | 5/9/2019 | | | Valley Pain Centers Of Arizona, LLC | | NATIONWIDE INSURANCE | | |
| | | | 7/17/2019 | 7/17/2019 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 8/6/2019 | 8/6/2019 | | | Valley Pain Centers Of Arizona, LLC | | PRECISION CASTPARTS CORP. | | |
| | | | 8/17/2019 | 8/17/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 11/21/2019 | 11/21/2019 | | | Valley Pain Centers Of Arizona, LLC | | FITNESS INTERNATIONAL, LLC | | |
| | | | 3/2/2020 | 3/2/2020 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 5/12/2020 | 5/12/2020 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 9/27/2018 | 9/27/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 10/4/2018 | 10/4/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |

CONFIDENTIAL INFORMATION

| BIRTH_DT | LAST_NM | FIRST_NM | SERVICE_DT | THRU_DT | BILLED_AMT | PAID_AMT | PROVIDER_NAME | GROUP_NBR | GROUP_CTL_NM | FILE_SOURCE | PLAN_NAME |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 10/13/2018 | 10/13/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 2/12/2019 | 2/12/2019 | | | Valley Pain Centers Of Arizona, LLC | | HAMILTON SUNDSTRAND | | |
| | | | 2/19/2019 | 2/19/2019 | | | Valley Pain Centers Of Arizona, LLC | | HAMILTON SUNDSTRAND | | |
| | | | 2/26/2019 | 2/26/2019 | | | Valley Pain Centers Of Arizona, LLC | | HAMILTON SUNDSTRAND | | |
| | | | 3/11/2019 | 3/11/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 3/28/2019 | 3/28/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 4/4/2019 | 4/4/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 5/27/2020 | 5/27/2020 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 5/27/2020 | 5/27/2020 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 5/27/2020 | 5/27/2020 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 2/19/2020 | 2/19/2020 | | | Valley Pain Centers Of Arizona, LLC | | ALLSTATE INSURANCE COMPANY | | |
| | | | 7/26/2018 | 7/26/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 7/26/2018 | 7/26/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 8/1/2018 | 8/1/2018 | | | Valley Pain Centers Of Arizona, LLC | | CVS PHARMACY, INC. | | |
| | | | 8/1/2018 | 8/1/2018 | | | Valley Pain Centers Of Arizona, LLC | | CVS PHARMACY, INC. | | |
| | | | 8/14/2018 | 8/14/2018 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 8/14/2018 | 8/14/2018 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 8/15/2018 | 8/15/2018 | | | Valley Pain Centers Of Arizona, LLC | | DELL INC. | | |
| | | | 8/15/2018 | 8/15/2018 | | | Valley Pain Centers Of Arizona, LLC | | DELL INC. | | |
| | | | 8/17/2018 | 8/17/2018 | | | Valley Pain Centers Of Arizona, LLC | | DXC TECHNOLOGY | | |
| | | | 8/17/2018 | 8/17/2018 | | | Valley Pain Centers Of Arizona, LLC | | DXC TECHNOLOGY | | |
| | | | 8/22/2018 | 8/22/2018 | | | Valley Pain Centers Of Arizona, LLC | | CVS PHARMACY, INC. | | |
| | | | 8/22/2018 | 8/22/2018 | | | Valley Pain Centers Of Arizona, LLC | | CVS PHARMACY, INC. | | |
| | | | 8/29/2018 | 8/29/2018 | | | Valley Pain Centers Of Arizona, LLC | | DELL INC. | | |
| | | | 8/29/2018 | 8/29/2018 | | | Valley Pain Centers Of Arizona, LLC | | DELL INC. | | |
| | | | 8/30/2018 | 8/30/2018 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 8/30/2018 | 8/30/2018 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 9/1/2018 | 9/1/2018 | | | Valley Pain Centers Of Arizona, LLC | | DWL ARCHITECTS & PLANNERS INC | | |
| | | | 9/11/2018 | 9/11/2018 | | | Valley Pain Centers Of Arizona, LLC | | DWL ARCHITECTS & PLANNERS INC | | |
| | | | 9/11/2018 | 9/11/2018 | | | Valley Pain Centers Of Arizona, LLC | | DWL ARCHITECTS & PLANNERS INC | | |
| | | | 9/14/2018 | 9/14/2018 | | | Valley Pain Centers Of Arizona, LLC | | DXC TECHNOLOGY | | |
| | | | 9/14/2018 | 9/14/2018 | | | Valley Pain Centers Of Arizona, LLC | | DXC TECHNOLOGY | | |
| | | | 9/17/2018 | 9/17/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 9/17/2018 | 9/17/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 9/19/2018 | 9/19/2018 | | | Valley Pain Centers Of Arizona, LLC | | NORDSTROM, INC. | | |
| | | | 9/19/2018 | 9/19/2018 | | | Valley Pain Centers Of Arizona, LLC | | NORDSTROM, INC. | | |
| | | | 9/20/2018 | 9/20/2018 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 9/20/2018 | 9/20/2018 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 9/29/2018 | 9/29/2018 | | | Valley Pain Centers Of Arizona, LLC | | ARIZONA RETIREMENT CENTERS, INC. DBA SIE | | |
| | | | 10/18/2018 | 10/18/2018 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 10/18/2018 | 10/18/2018 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 10/27/2018 | 10/27/2018 | | | Valley Pain Centers Of Arizona, LLC | | ARIZONA RETIREMENT CENTERS, INC. DBA SIE | | |
| | | | 11/20/2018 | 11/20/2018 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 11/20/2018 | 11/20/2018 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 11/30/2018 | 11/30/2018 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 11/30/2018 | 11/30/2018 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 12/8/2018 | 12/8/2018 | | | Valley Pain Centers Of Arizona, LLC | | XAVIENT DIGITAL LLC. | | |
| | | | 12/8/2018 | 12/8/2018 | | | Valley Pain Centers Of Arizona, LLC | | ARIZONA RETIREMENT CENTERS, INC. DBA SIE | | |
| | | | 12/13/2018 | 12/13/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 12/17/2018 | 12/17/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 12/17/2018 | 12/17/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 12/21/2018 | 12/21/2018 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 12/21/2018 | 12/21/2018 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 12/26/2018 | 12/26/2018 | | | Valley Pain Centers Of Arizona, LLC | | IMEMORIES INC. | | |
| | | | 12/26/2018 | 12/26/2018 | | | Valley Pain Centers Of Arizona, LLC | | IMEMORIES INC. | | |
| | | | 1/9/2019 | 1/9/2019 | | | Valley Pain Centers Of Arizona, LLC | | IMEMORIES INC. | | |
| | | | 1/9/2019 | 1/9/2019 | | | Valley Pain Centers Of Arizona, LLC | | IMEMORIES INC. | | |
| | | | 1/11/2019 | 1/11/2019 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 1/11/2019 | 1/11/2019 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |

PROTECTED HEALTH INFORMATION

| BIRTH_DT | LAST_NM | FIRST_NM | SERVICE_DT | THRU_DT | BILLED_AMT | PAID_AMT | PROVIDER_NAME | GROUP_NBR | GROUP_CTL_NM | FILE_SOURCE | PLAN_NAME |
|----------|---------|----------|------------|---------|------------|----------|---------------|-----------|--------------|-------------|-----------|
| | | | 1/25/2019 | 1/25/2019 | | | Valley Pain Centers Of Arizona, LLC | | DXC TECHNOLOGY | | |
| | | | 1/25/2019 | 1/25/2019 | | | Valley Pain Centers Of Arizona, LLC | | DXC TECHNOLOGY | | |
| | | | 2/1/2019 | 2/1/2019 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 2/26/2019 | 2/26/2019 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 2/26/2019 | 2/26/2019 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 3/8/2019 | 3/8/2019 | | | Valley Pain Centers Of Arizona, LLC | | ALLSTATE INSURANCE COMPANY | | |
| | | | 3/8/2019 | 3/8/2019 | | | Valley Pain Centers Of Arizona, LLC | | ALLSTATE INSURANCE COMPANY | | |
| | | | 4/5/2019 | 4/5/2019 | | | Valley Pain Centers Of Arizona, LLC | | ALLSTATE INSURANCE COMPANY | | |
| | | | 4/5/2019 | 4/5/2019 | | | Valley Pain Centers Of Arizona, LLC | | ALLSTATE INSURANCE COMPANY | | |
| | | | 4/23/2019 | 4/23/2019 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 4/23/2019 | 4/23/2019 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 8/20/2019 | 8/20/2019 | | | Valley Pain Centers Of Arizona, LLC | | PROGRESSIVE CASUALTY INSURANCE COMPANY | | |
| | | | 8/20/2019 | 8/20/2019 | | | Valley Pain Centers Of Arizona, LLC | | PROGRESSIVE CASUALTY INSURANCE COMPANY | | |
| | | | 12/13/2019 | 12/13/2019 | | | Valley Pain Centers Of Arizona, LLC | | CROSSROADS INC | | |
| | | | 12/13/2019 | 12/13/2019 | | | Valley Pain Centers Of Arizona, LLC | | CROSSROADS INC | | |
| | | | 1/2/2020 | 1/2/2020 | | | Valley Pain Centers Of Arizona, LLC | | PROGRESSIVE CASUALTY INSURANCE COMPANY | | |
| | | | 2/6/2020 | 2/6/2020 | | | Valley Pain Centers Of Arizona, LLC | | PROGRESSIVE CASUALTY INSURANCE COMPANY | | |
| | | | 2/15/2020 | 2/15/2020 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 2/29/2020 | 2/29/2020 | | | Valley Pain Centers Of Arizona, LLC | | ARIZONA RETIREMENT CENTERS, INC. DBA SIE | | |
| | | | 3/2/2020 | 3/2/2020 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 3/2/2020 | 3/2/2020 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 3/5/2020 | 3/5/2020 | | | Valley Pain Centers Of Arizona, LLC | | NATUS MEDICAL INCORPORATED | | |
| | | | 3/5/2020 | 3/5/2020 | | | Valley Pain Centers Of Arizona, LLC | | NATUS MEDICAL INCORPORATED | | |
| | | | 3/14/2020 | 3/14/2020 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 3/14/2020 | 3/14/2020 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 3/20/2020 | 3/20/2020 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 3/20/2020 | 3/20/2020 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 3/20/2020 | 3/20/2020 | | | Valley Pain Centers Of Arizona, LLC | | ARIZONA RETIREMENT CENTERS, INC. DBA SIE | | |
| | | | 3/20/2020 | 3/20/2020 | | | Valley Pain Centers Of Arizona, LLC | | ARIZONA RETIREMENT CENTERS, INC. DBA SIE | | |
| | | | 5/5/2020 | 5/5/2020 | | | Valley Pain Centers Of Arizona, LLC | | NTT AMERICA, INC. | | |
| | | | 5/5/2020 | 5/5/2020 | | | Valley Pain Centers Of Arizona, LLC | | NTT AMERICA, INC. | | |
| | | | 5/5/2020 | 5/5/2020 | | | Valley Pain Centers Of Arizona, LLC | | HORIZON ANIMAL HOSPITAL PLC | | |
| | | | 5/5/2020 | 5/5/2020 | | | Valley Pain Centers Of Arizona, LLC | | HORIZON ANIMAL HOSPITAL PLC | | |
| | | | 5/13/2020 | 5/13/2020 | | | Valley Pain Centers Of Arizona, LLC | | UNITED NATIONS | | |
| | | | 5/13/2020 | 5/13/2020 | | | Valley Pain Centers Of Arizona, LLC | | UNITED NATIONS | | |
| | | | 5/21/2020 | 5/21/2020 | | | Valley Pain Centers Of Arizona, LLC | | NTT AMERICA, INC. | | |
| | | | 6/23/2020 | 6/23/2020 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 6/23/2020 | 6/23/2020 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 1/2/2019 | 1/2/2019 | | | Valley Pain Centers Of Arizona, LLC | | HYATT CORPORATION | | |
| | | | 1/18/2019 | 1/18/2019 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 1/14/2020 | 1/14/2020 | | | Valley Pain Centers Of Arizona, LLC | | PROGRESSIVE CASUALTY INSURANCE COMPANY | | |
| | | | 1/28/2020 | 1/28/2020 | | | Valley Pain Centers Of Arizona, LLC | | PROGRESSIVE CASUALTY INSURANCE COMPANY | | |
| | | | 7/2/2018 | 7/2/2018 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 7/6/2018 | 7/6/2018 | | | Valley Pain Centers Of Arizona, LLC | | ALLSTATE INSURANCE COMPANY | | |
| | | | 7/16/2018 | 7/16/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 8/10/2018 | 8/10/2018 | | | Valley Pain Centers Of Arizona, LLC | | ALLSTATE INSURANCE COMPANY | | |
| | | | 8/20/2018 | 8/20/2018 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 9/4/2018 | 9/4/2018 | | | Valley Pain Centers Of Arizona, LLC | | WALMART | | |
| | | | 9/25/2018 | 9/25/2018 | | | Valley Pain Centers Of Arizona, LLC | | WALMART | | |
| | | | 9/28/2018 | 9/28/2018 | | | Valley Pain Centers Of Arizona, LLC | | FAIRCHILD FREIGHT, LLC | | |
| | | | 10/9/2018 | 10/9/2018 | | | Valley Pain Centers Of Arizona, LLC | | WALMART | | |
| | | | 10/13/2018 | 10/13/2018 | | | Valley Pain Centers Of Arizona, LLC | | FAIRCHILD FREIGHT, LLC | | |
| | | | 10/16/2018 | 10/16/2018 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 10/30/2018 | 10/30/2018 | | | Valley Pain Centers Of Arizona, LLC | | WALMART | | |
| | | | 10/30/2018 | 10/30/2018 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 10/31/2018 | 10/31/2018 | | | Valley Pain Centers Of Arizona, LLC | | ALLSTATE INSURANCE COMPANY | | |
| | | | 11/7/2018 | 11/7/2018 | | | Valley Pain Centers Of Arizona, LLC | | INTERNATIONAL CRUISE & EXCURSIONS GALLER | | |
| | | | 11/13/2018 | 11/13/2018 | | | Valley Pain Centers Of Arizona, LLC | | WESCO DISTRIBUTION, INC. | | |
| | | | 11/14/2018 | 11/14/2018 | | | Valley Pain Centers Of Arizona, LLC | | ALLSTATE INSURANCE COMPANY | | |

CONFIDENTIAL INFORMATION

PROTECTED HEALTH INFORMATION

| BIRTH_DT | LAST_NM | FIRST_NM | SERVICE_DT | THRU_DT | BILLED_AMT | PAID_AMT | PROVIDER_NAME | GROUP_NBR | GROUP_CTL_NM | FILE_SOURCE | PLAN_NAME |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 11/16/2018 | 11/16/2018 | | | Valley Pain Centers Of Arizona, LLC | | DXC TECHNOLOGY | | |
| | | | 11/27/2018 | 11/27/2018 | | | Valley Pain Centers Of Arizona, LLC | | WALMART | | |
| | | | 11/27/2018 | 11/27/2018 | | | Valley Pain Centers Of Arizona, LLC | | WESCO DISTRIBUTION, INC. | | |
| | | | 11/28/2018 | 11/28/2018 | | | Valley Pain Centers Of Arizona, LLC | | INTERNATIONAL CRUISE & EXCURSIONS GALLER | | |
| | | | 12/4/2018 | 12/4/2018 | | | Valley Pain Centers Of Arizona, LLC | | WALMART | | |
| | | | 12/11/2018 | 12/11/2018 | | | Valley Pain Centers Of Arizona, LLC | | WESCO DISTRIBUTION, INC. | | |
| | | | 12/20/2018 | 12/20/2018 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 1/3/2019 | 1/3/2019 | | | Valley Pain Centers Of Arizona, LLC | | WESCO DISTRIBUTION, INC. | | |
| | | | 1/7/2019 | 1/7/2019 | | | Valley Pain Centers Of Arizona, LLC | | INTERNATIONAL CRUISE & EXCURSIONS GALLER | | |
| | | | 1/17/2019 | 1/17/2019 | | | Valley Pain Centers Of Arizona, LLC | | WESCO DISTRIBUTION, INC. | | |
| | | | 1/25/2019 | 1/25/2019 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 1/26/2019 | 1/26/2019 | | | Valley Pain Centers Of Arizona, LLC | | THE TECH GROUP SERVICES N.A., INC, A WHO | | |
| | | | 1/28/2019 | 1/28/2019 | | | Valley Pain Centers Of Arizona, LLC | | INTERNATIONAL CRUISE & EXCURSIONS GALLER | | |
| | | | 2/5/2019 | 2/5/2019 | | | Valley Pain Centers Of Arizona, LLC | | WASSERSTROM HOLDINGS, INC. | | |
| | | | 2/6/2019 | 2/6/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 2/13/2019 | 2/13/2019 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 2/15/2019 | 2/15/2019 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 2/20/2019 | 2/20/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 2/27/2019 | 2/27/2019 | | | Valley Pain Centers Of Arizona, LLC | | WASSERSTROM HOLDINGS, INC. | | |
| | | | 3/1/2019 | 3/1/2019 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 3/6/2019 | 3/6/2019 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 3/6/2019 | 3/6/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 3/19/2019 | 3/19/2019 | | | Valley Pain Centers Of Arizona, LLC | | DELL INC. | | |
| | | | 4/2/2019 | 4/2/2019 | | | Valley Pain Centers Of Arizona, LLC | | DELL INC. | | |
| | | | 4/3/2019 | 4/3/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 4/4/2019 | 4/4/2019 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 4/4/2019 | 4/4/2019 | | | Valley Pain Centers Of Arizona, LLC | | CARVANA, LLC. | | |
| | | | 4/12/2019 | 4/12/2019 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 4/15/2019 | 4/15/2019 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 4/18/2019 | 4/18/2019 | | | Valley Pain Centers Of Arizona, LLC | | CARVANA, LLC. | | |
| | | | 4/29/2019 | 4/29/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 4/30/2019 | 4/30/2019 | | | Valley Pain Centers Of Arizona, LLC | | DELL INC. | | |
| | | | 5/3/2019 | 5/3/2019 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 6/4/2019 | 6/4/2019 | | | Valley Pain Centers Of Arizona, LLC | | INTERMATIC, INCORPORATED | | |
| | | | 6/6/2019 | 6/6/2019 | | | Valley Pain Centers Of Arizona, LLC | | DELL INC. | | |
| | | | 6/18/2019 | 6/18/2019 | | | Valley Pain Centers Of Arizona, LLC | | INTERMATIC, INCORPORATED | | |
| | | | 6/22/2019 | 6/22/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 7/6/2019 | 7/6/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 7/11/2019 | 7/11/2019 | | | Valley Pain Centers Of Arizona, LLC | | BROKERS ALLIANCE INC OF ILLINOIS | | |
| | | | 7/23/2019 | 7/23/2019 | | | Valley Pain Centers Of Arizona, LLC | | INTERMATIC, INCORPORATED | | |
| | | | 8/6/2019 | 8/6/2019 | | | Valley Pain Centers Of Arizona, LLC | | INTERMATIC, INCORPORATED | | |
| | | | 8/31/2019 | 8/31/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 9/21/2019 | 9/21/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 10/1/2019 | 10/1/2019 | | | Valley Pain Centers Of Arizona, LLC | | ADG COMMUNICATIONS | | |
| | | | 10/4/2019 | 10/4/2019 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 10/17/2019 | 10/17/2019 | | | Valley Pain Centers Of Arizona, LLC | | ADG COMMUNICATIONS | | |
| | | | 10/18/2019 | 10/18/2019 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 12/6/2019 | 12/6/2019 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 1/16/2020 | 1/16/2020 | | | Valley Pain Centers Of Arizona, LLC | | CROSSROADS INC | | |
| | | | 1/20/2020 | 1/20/2020 | | | Valley Pain Centers Of Arizona, LLC | | TRINET GROUP, INC. | | |
| | | | 1/20/2020 | 1/20/2020 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 1/20/2020 | 1/20/2020 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 1/21/2020 | 1/21/2020 | | | Valley Pain Centers Of Arizona, LLC | | TRINET GROUP, INC. | | |
| | | | 1/24/2020 | 1/24/2020 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 2/3/2020 | 2/3/2020 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 2/5/2020 | 2/5/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |
| | | | 2/7/2020 | 2/7/2020 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 2/13/2020 | 2/13/2020 | | | Valley Pain Centers Of Arizona, LLC | | CARVANA, LLC. | | |
| | | | 2/14/2020 | 2/14/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |

CONFIDENTIAL INFORMATION

PROTECTED HEALTH INFORMATION

| BIRTH_DT | LAST_NM | FIRST_NM | SERVICE_DT | THRU_DT | BILLED_AMT | PAID_AMT | PROVIDER_NAME | GROUP_NBR | GROUP_CTL_NM | FILE_SOURCE | PLAN_NAME |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 2/19/2020 | 2/19/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |
| | | | 2/20/2020 | 2/20/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |
| | | | 3/2/2020 | 3/2/2020 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 3/13/2020 | 3/13/2020 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 3/14/2020 | 3/14/2020 | | | Valley Pain Centers Of Arizona, LLC | | ARIZONA RETIREMENT CENTERS, INC. DBA SIE | | |
| | | | 5/4/2020 | 5/4/2020 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 5/11/2020 | 5/11/2020 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 5/13/2020 | 5/13/2020 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 5/26/2020 | 5/26/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |
| | | | 6/8/2020 | 6/8/2020 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 6/15/2020 | 6/15/2020 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 6/15/2020 | 6/15/2020 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 6/22/2020 | 6/22/2020 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 7/2/2020 | 7/2/2020 | | | Valley Pain Centers Of Arizona, LLC | | IMH FINANCIAL CORPORATION | | |
| | | | 7/14/2020 | 7/14/2020 | | | Valley Pain Centers Of Arizona, LLC | | UNITED NATIONS | | |
| | | | 9/1/2020 | 9/1/2020 | | | Valley Pain Centers Of Arizona, LLC | | UNITED NATIONS | | |
| | | | 9/29/2018 | 9/29/2018 | | | Valley Pain Centers Of Arizona, LLC | | ARIZONA RETIREMENT CENTERS, INC. DBA SIE | | |
| | | | 10/31/2018 | 10/31/2018 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 8/14/2018 | 8/14/2018 | | | Valley Pain Centers Of Arizona, LLC | | WALMART | | |
| | | | 9/14/2018 | 9/14/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 10/1/2018 | 10/1/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 10/12/2018 | 10/12/2018 | | | Valley Pain Centers Of Arizona, LLC | | BOOZ ALLEN HAMILTON | | |
| | | | 11/7/2018 | 11/7/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 11/13/2018 | 11/13/2018 | | | Valley Pain Centers Of Arizona, LLC | | WALMART | | |
| | | | 12/21/2018 | 12/21/2018 | | | Valley Pain Centers Of Arizona, LLC | | INTERNATIONAL CRUISE & EXCURSIONS GALLER | | |
| | | | 1/2/2019 | 1/2/2019 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 3/20/2019 | 3/20/2019 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 5/6/2019 | 5/6/2019 | | | Valley Pain Centers Of Arizona, LLC | | CARVANA, LLC. | | |
| | | | 7/9/2019 | 7/9/2019 | | | Valley Pain Centers Of Arizona, LLC | | INTERMATIC, INCORPORATED | | |
| | | | 10/24/2019 | 10/24/2019 | | | Valley Pain Centers Of Arizona, LLC | | CHUBB INA HOLDINGS INC. | | |
| | | | 11/7/2019 | 11/7/2019 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 8/6/2018 | 8/6/2018 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 8/14/2018 | 8/14/2018 | | | Valley Pain Centers Of Arizona, LLC | | WALMART | | |
| | | | 9/14/2018 | 9/14/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 9/15/2018 | 9/15/2018 | | | Valley Pain Centers Of Arizona, LLC | | BOOZ ALLEN HAMILTON | | |
| | | | 9/15/2018 | 9/15/2018 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 10/1/2018 | 10/1/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 10/12/2018 | 10/12/2018 | | | Valley Pain Centers Of Arizona, LLC | | BOOZ ALLEN HAMILTON | | |
| | | | 11/7/2018 | 11/7/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 11/13/2018 | 11/13/2018 | | | Valley Pain Centers Of Arizona, LLC | | WALMART | | |
| | | | 11/28/2018 | 11/28/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 12/12/2018 | 12/12/2018 | | | Valley Pain Centers Of Arizona, LLC | | FIVE GUYS SERVICES LLC DBA FIVE GUYS CON | | |
| | | | 12/21/2018 | 12/21/2018 | | | Valley Pain Centers Of Arizona, LLC | | INTERNATIONAL CRUISE & EXCURSIONS GALLER | | |
| | | | 1/2/2019 | 1/2/2019 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 3/7/2019 | 3/7/2019 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 3/8/2019 | 3/8/2019 | | | Valley Pain Centers Of Arizona, LLC | | DMS 1 LLC | | |
| | | | 3/20/2019 | 3/20/2019 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 4/16/2019 | 4/16/2019 | | | Valley Pain Centers Of Arizona, LLC | | DELL INC. | | |
| | | | 5/6/2019 | 5/6/2019 | | | Valley Pain Centers Of Arizona, LLC | | CARVANA, LLC. | | |
| | | | 7/9/2019 | 7/9/2019 | | | Valley Pain Centers Of Arizona, LLC | | INTERMATIC, INCORPORATED | | |
| | | | 8/17/2019 | 8/17/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 8/6/2018 | 8/6/2018 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 8/14/2018 | 8/14/2018 | | | Valley Pain Centers Of Arizona, LLC | | WALMART | | |
| | | | 9/14/2018 | 9/14/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 9/15/2018 | 9/15/2018 | | | Valley Pain Centers Of Arizona, LLC | | BOOZ ALLEN HAMILTON | | |
| | | | 9/15/2018 | 9/15/2018 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 10/1/2018 | 10/1/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 10/12/2018 | 10/12/2018 | | | Valley Pain Centers Of Arizona, LLC | | BOOZ ALLEN HAMILTON | | |
| | | | 11/7/2018 | 11/7/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |

CONFIDENTIAL INFORMATION

PROTECTED HEALTH INFORMATION

| BIRTH_DT | LAST_NM | FIRST_NM | SERVICE_DT | THRU_DT | BILLED_AMT | PAID_AMT | PROVIDER_NAME | GROUP_NBR | GROUP_CTL_NM | FILE_SOURCE | PLAN_NAME |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 11/7/2018 | 11/7/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 11/13/2018 | 11/13/2018 | | | Valley Pain Centers Of Arizona, LLC | | WALMART | | |
| | | | 11/28/2018 | 11/28/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 12/12/2018 | 12/12/2018 | | | Valley Pain Centers Of Arizona, LLC | | FIVE GUYS SERVICES LLC DBA FIVE GUYS CON | | |
| | | | 12/21/2018 | 12/21/2018 | | | Valley Pain Centers Of Arizona, LLC | | INTERNATIONAL CRUISE & EXCURSIONS GALLER | | |
| | | | 1/2/2019 | 1/2/2019 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 3/7/2019 | 3/7/2019 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 3/8/2019 | 3/8/2019 | | | Valley Pain Centers Of Arizona, LLC | | DMS 1 LLC | | |
| | | | 3/20/2019 | 3/20/2019 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 4/16/2019 | 4/16/2019 | | | Valley Pain Centers Of Arizona, LLC | | DELL INC. | | |
| | | | 5/6/2019 | 5/6/2019 | | | Valley Pain Centers Of Arizona, LLC | | CARVANA, LLC. | | |
| | | | 7/9/2019 | 7/9/2019 | | | Valley Pain Centers Of Arizona, LLC | | INTERMATIC, INCORPORATED | | |
| | | | 8/17/2019 | 8/17/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 6/18/2020 | 6/18/2020 | | | Valley Pain Centers Of Arizona, LLC | | PROGRESSIVE CASUALTY INSURANCE COMPANY | | |
| | | | 9/25/2018 | 9/25/2018 | | | Valley Pain Centers Of Arizona, LLC | | WESTERN ALLIANCE BANK | | |
| | | | 5/26/2020 | 5/26/2020 | | | Valley Pain Centers Of Arizona, LLC | | MAKA INC DBA MAKA BEAUTY SYSTEMS | | |
| | | | 6/18/2020 | 6/18/2020 | | | Valley Pain Centers Of Arizona, LLC | | MAKA INC DBA MAKA BEAUTY SYSTEMS | | |
| | | | 12/21/2018 | 12/21/2018 | | | Valley Pain Centers Of Arizona, LLC | | INTERNATIONAL CRUISE & EXCURSIONS GALLER | | |
| | | | 3/20/2019 | 3/20/2019 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 4/16/2019 | 4/16/2019 | | | Valley Pain Centers Of Arizona, LLC | | DELL INC. | | |
| | | | 7/9/2019 | 7/9/2019 | | | Valley Pain Centers Of Arizona, LLC | | INTERMATIC, INCORPORATED | | |
| | | | 8/17/2019 | 8/17/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 2/3/2020 | 2/3/2020 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 2/17/2020 | 2/17/2020 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 9/19/2018 | 9/19/2018 | | | Valley Pain Centers Of Arizona, LLC | | CABLE ONE, INC. | | |
| | | | 9/28/2018 | 9/28/2018 | | | Valley Pain Centers Of Arizona, LLC | | ALLSTATE INSURANCE COMPANY | | |
| | | | 12/8/2018 | 12/8/2018 | | | Valley Pain Centers Of Arizona, LLC | | XAVIENT DIGITAL LLC. | | |
| | | | 1/2/2019 | 1/2/2019 | | | Valley Pain Centers Of Arizona, LLC | | HYATT CORPORATION | | |
| | | | 1/28/2020 | 1/28/2020 | | | Valley Pain Centers Of Arizona, LLC | | PROGRESSIVE CASUALTY INSURANCE COMPANY | | |
| | | | 7/12/2018 | 7/12/2018 | | | Valley Pain Centers Of Arizona, LLC | | TCK AIR CONDITIONING & HEATING, INC. | | |
| | | | 7/12/2018 | 7/12/2018 | | | Valley Pain Centers Of Arizona, LLC | | TCK AIR CONDITIONING & HEATING, INC. | | |
| | | | 7/12/2018 | 7/12/2018 | | | Valley Pain Centers Of Arizona, LLC | | TCK AIR CONDITIONING & HEATING, INC. | | |
| | | | 7/14/2018 | 7/14/2018 | | | Valley Pain Centers Of Arizona, LLC | | ADP TOTALSOURCE, INC | | |
| | | | 7/17/2018 | 7/17/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 7/17/2018 | 7/17/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 7/17/2018 | 7/17/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 7/26/2018 | 7/26/2018 | | | Valley Pain Centers Of Arizona, LLC | | TCK AIR CONDITIONING & HEATING, INC. | | |
| | | | 7/26/2018 | 7/26/2018 | | | Valley Pain Centers Of Arizona, LLC | | TCK AIR CONDITIONING & HEATING, INC. | | |
| | | | 7/26/2018 | 7/26/2018 | | | Valley Pain Centers Of Arizona, LLC | | TCK AIR CONDITIONING & HEATING, INC. | | |
| | | | 7/26/2018 | 7/26/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 7/26/2018 | 7/26/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 8/9/2018 | 8/9/2018 | | | Valley Pain Centers Of Arizona, LLC | | TCK AIR CONDITIONING & HEATING, INC. | | |
| | | | 8/9/2018 | 8/9/2018 | | | Valley Pain Centers Of Arizona, LLC | | TCK AIR CONDITIONING & HEATING, INC. | | |
| | | | 8/9/2018 | 8/9/2018 | | | Valley Pain Centers Of Arizona, LLC | | TCK AIR CONDITIONING & HEATING, INC. | | |
| | | | 8/14/2018 | 8/14/2018 | | | Valley Pain Centers Of Arizona, LLC | | RADISSON HOSPITALITY, INC. | | |
| | | | 8/22/2018 | 8/22/2018 | | | Valley Pain Centers Of Arizona, LLC | | UNITED PARCEL SERVICE OF AMERICA, INC. | | |
| | | | 8/28/2018 | 8/28/2018 | | | Valley Pain Centers Of Arizona, LLC | | WESTERN ALLIANCE BANK | | |
| | | | 8/28/2018 | 8/28/2018 | | | Valley Pain Centers Of Arizona, LLC | | WESTERN ALLIANCE BANK | | |
| | | | 8/28/2018 | 8/28/2018 | | | Valley Pain Centers Of Arizona, LLC | | WESTERN ALLIANCE BANK | | |
| | | | 8/29/2018 | 8/29/2018 | | | Valley Pain Centers Of Arizona, LLC | | GLAXOSMITHKLINE LLC | | |
| | | | 8/30/2018 | 8/30/2018 | | | Valley Pain Centers Of Arizona, LLC | | ADP TOTALSOURCE, INC | | |
| | | | 8/30/2018 | 8/30/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 9/6/2018 | 9/6/2018 | | | Valley Pain Centers Of Arizona, LLC | | LUXE LLC DBA MILLENNIUM DAY SPA & SALON | | |
| | | | 9/12/2018 | 9/12/2018 | | | Valley Pain Centers Of Arizona, LLC | | GLAXOSMITHKLINE LLC | | |
| | | | 9/13/2018 | 9/13/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 9/20/2018 | 9/20/2018 | | | Valley Pain Centers Of Arizona, LLC | | DICARLO,CASERTA,MCKEIGHAN & PHELPS, PLC | | |
| | | | 9/20/2018 | 9/20/2018 | | | Valley Pain Centers Of Arizona, LLC | | DICARLO,CASERTA,MCKEIGHAN & PHELPS, PLC | | |
| | | | 9/25/2018 | 9/25/2018 | | | Valley Pain Centers Of Arizona, LLC | | GLAXOSMITHKLINE LLC | | |
| | | | 10/18/2018 | 10/18/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |

CONFIDENTIAL INFORMATION

PROTECTED HEALTH INFORMATION

| BIRTH_DT | LAST_NM | FIRST_NM | SERVICE_DT | THRU_DT | BILLED_AMT | PAID_AMT | PROVIDER_NAME | GROUP_NBR | GROUP_CTL_NM | FILE_SOURCE | PLAN_NAME |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 10/23/2018 | 10/23/2018 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 10/23/2018 | 10/23/2018 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 10/23/2018 | 10/23/2018 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 11/6/2018 | 11/6/2018 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 11/6/2018 | 11/6/2018 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 11/6/2018 | 11/6/2018 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 11/7/2018 | 11/7/2018 | | | Valley Pain Centers Of Arizona, LLC | | TRINET GROUP. INC. | | |
| | | | 11/8/2018 | 11/8/2018 | | | Valley Pain Centers Of Arizona, LLC | | OUT WEST RESTAURANT GROUP, INC. | | |
| | | | 11/21/2018 | 11/21/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 11/21/2018 | 11/21/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 11/21/2018 | 11/21/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 11/28/2018 | 11/28/2018 | | | Valley Pain Centers Of Arizona, LLC | | TRINET GROUP. INC. | | |
| | | | 11/30/2018 | 11/30/2018 | | | Valley Pain Centers Of Arizona, LLC | | ALLSTATE INSURANCE COMPANY | | |
| | | | 11/30/2018 | 11/30/2018 | | | Valley Pain Centers Of Arizona, LLC | | ALLSTATE INSURANCE COMPANY | | |
| | | | 12/5/2018 | 12/5/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 12/5/2018 | 12/5/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 12/5/2018 | 12/5/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 12/6/2018 | 12/6/2018 | | | Valley Pain Centers Of Arizona, LLC | | GLAXOSMITHKLINE LLC | | |
| | | | 12/12/2018 | 12/12/2018 | | | Valley Pain Centers Of Arizona, LLC | | TRINET GROUP. INC. | | |
| | | | 12/21/2018 | 12/21/2018 | | | Valley Pain Centers Of Arizona, LLC | | ALLSTATE INSURANCE COMPANY | | |
| | | | 12/21/2018 | 12/21/2018 | | | Valley Pain Centers Of Arizona, LLC | | ALLSTATE INSURANCE COMPANY | | |
| | | | 12/27/2018 | 12/27/2018 | | | Valley Pain Centers Of Arizona, LLC | | PROGRESSIVE CASUALTY INSURANCE COMPANY | | |
| | | | 1/3/2019 | 1/3/2019 | | | Valley Pain Centers Of Arizona, LLC | | CARLISLE, LLC | | |
| | | | 1/8/2019 | 1/8/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 1/9/2019 | 1/9/2019 | | | Valley Pain Centers Of Arizona, LLC | | SAP AMERICA, INC. | | |
| | | | 1/15/2019 | 1/15/2019 | | | Valley Pain Centers Of Arizona, LLC | | PROGRESSIVE CASUALTY INSURANCE COMPANY | | |
| | | | 1/15/2019 | 1/15/2019 | | | Valley Pain Centers Of Arizona, LLC | | PROGRESSIVE CASUALTY INSURANCE COMPANY | | |
| | | | 1/16/2019 | 1/16/2019 | | | Valley Pain Centers Of Arizona, LLC | | CARLISLE, LLC | | |
| | | | 2/1/2019 | 2/1/2019 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 2/1/2019 | 2/1/2019 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 2/1/2019 | 2/1/2019 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 2/7/2019 | 2/7/2019 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 2/7/2019 | 2/7/2019 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 2/7/2019 | 2/7/2019 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 2/28/2019 | 2/28/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 3/1/2019 | 3/1/2019 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 3/1/2019 | 3/1/2019 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 3/1/2019 | 3/1/2019 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 3/19/2019 | 3/19/2019 | | | Valley Pain Centers Of Arizona, LLC | | FITNESS INTERNATIONAL, LLC | | |
| | | | 3/28/2019 | 3/28/2019 | | | Valley Pain Centers Of Arizona, LLC | | TRANE TECHNOLOGIES PLC | | |
| | | | 3/28/2019 | 3/28/2019 | | | Valley Pain Centers Of Arizona, LLC | | TRANE TECHNOLOGIES PLC | | |
| | | | 3/28/2019 | 3/28/2019 | | | Valley Pain Centers Of Arizona, LLC | | TRANE TECHNOLOGIES PLC | | |
| | | | 4/18/2019 | 4/18/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 4/23/2019 | 4/23/2019 | | | Valley Pain Centers Of Arizona, LLC | | COPART, INC. | | |
| | | | 5/3/2019 | 5/3/2019 | | | Valley Pain Centers Of Arizona, LLC | | ALLSTATE INSURANCE COMPANY | | |
| | | | 5/3/2019 | 5/3/2019 | | | Valley Pain Centers Of Arizona, LLC | | ALLSTATE INSURANCE COMPANY | | |
| | | | 7/17/2019 | 7/17/2019 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 7/17/2019 | 7/17/2019 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 7/17/2019 | 7/17/2019 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 8/6/2019 | 8/6/2019 | | | Valley Pain Centers Of Arizona, LLC | | PRECISION CASTPARTS CORP. | | |
| | | | 8/6/2019 | 8/6/2019 | | | Valley Pain Centers Of Arizona, LLC | | PRECISION CASTPARTS CORP. | | |
| | | | 8/6/2019 | 8/6/2019 | | | Valley Pain Centers Of Arizona, LLC | | PRECISION CASTPARTS CORP. | | |
| | | | 8/10/2019 | 8/10/2019 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 8/10/2019 | 8/10/2019 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 8/10/2019 | 8/10/2019 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 10/14/2019 | 10/14/2019 | | | Valley Pain Centers Of Arizona, LLC | | OMNI HOTELS MANAGEMENT CORPORATION | | |
| | | | 10/14/2019 | 10/14/2019 | | | Valley Pain Centers Of Arizona, LLC | | OMNI HOTELS MANAGEMENT CORPORATION | | |
| | | | 2/13/2020 | 2/13/2020 | | | Valley Pain Centers Of Arizona, LLC | | BASIS EDUCATIONAL GROUP, LLC DBA BASIS.E | | |
| | | | 2/25/2020 | 2/25/2020 | | | Valley Pain Centers Of Arizona, LLC | | CROSSROADS INC | | |

CONFIDENTIAL INFORMATION

PROTECTED HEALTH INFORMATION

| BIRTH_DT | LAST_NM | FIRST_NM | SERVICE_DT | THRU_DT | BILLED_AMT | PAID_AMT | PROVIDER_NAME | GROUP_NBR | GROUP_CTL_NM | FILE_SOURCE | PLAN_NAME |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 2/25/2020 | 2/25/2020 | | | Valley Pain Centers Of Arizona, LLC | | CROSSROADS INC | | |
| | | | 2/29/2020 | 2/29/2020 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 3/19/2020 | 3/19/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |
| | | | 3/19/2020 | 3/19/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |
| | | | 3/19/2020 | 3/19/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |
| | | | 5/7/2020 | 5/7/2020 | | | Valley Pain Centers Of Arizona, LLC | | PROGRESSIVE CASUALTY INSURANCE COMPANY | | |
| | | | 5/7/2020 | 5/7/2020 | | | Valley Pain Centers Of Arizona, LLC | | PROGRESSIVE CASUALTY INSURANCE COMPANY | | |
| | | | 5/7/2020 | 5/7/2020 | | | Valley Pain Centers Of Arizona, LLC | | PROGRESSIVE CASUALTY INSURANCE COMPANY | | |
| | | | 5/9/2020 | 5/9/2020 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 5/11/2020 | 5/11/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |
| | | | 5/28/2020 | 5/28/2020 | | | Valley Pain Centers Of Arizona, LLC | | PROGRESSIVE CASUALTY INSURANCE COMPANY | | |
| | | | 8/6/2018 | 8/6/2018 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 11/7/2018 | 11/7/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 11/28/2018 | 11/28/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 12/12/2018 | 12/12/2018 | | | Valley Pain Centers Of Arizona, LLC | | FIVE GUYS SERVICES LLC DBA FIVE GUYS CON | | |
| | | | 4/16/2019 | 4/16/2019 | | | Valley Pain Centers Of Arizona, LLC | | DELL INC. | | |
| | | | 7/21/2018 | 7/21/2018 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 7/24/2018 | 7/24/2018 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 7/25/2018 | 7/25/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 7/25/2018 | 7/25/2018 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 7/28/2018 | 7/28/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 8/4/2018 | 8/4/2018 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 8/8/2018 | 8/8/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 8/14/2018 | 8/14/2018 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 8/18/2018 | 8/18/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 8/21/2018 | 8/21/2018 | | | Valley Pain Centers Of Arizona, LLC | | HENKEL OF AMERICA, INC. | | |
| | | | 8/21/2018 | 8/21/2018 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 8/21/2018 | 8/21/2018 | | | Valley Pain Centers Of Arizona, LLC | | UBS | | |
| | | | 8/21/2018 | 8/21/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 8/22/2018 | 8/22/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 8/25/2018 | 8/25/2018 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 8/28/2018 | 8/28/2018 | | | Valley Pain Centers Of Arizona, LLC | | WALMART | | |
| | | | 8/30/2018 | 8/30/2018 | | | Valley Pain Centers Of Arizona, LLC | | TCK AIR CONDITIONING & HEATING, INC. | | |
| | | | 9/4/2018 | 9/4/2018 | | | Valley Pain Centers Of Arizona, LLC | | HENKEL OF AMERICA, INC. | | |
| | | | 9/4/2018 | 9/4/2018 | | | Valley Pain Centers Of Arizona, LLC | | UBS | | |
| | | | 9/4/2018 | 9/4/2018 | | | Valley Pain Centers Of Arizona, LLC | | INTERNATIONAL CRUISE & EXCURSIONS GALLER | | |
| | | | 9/5/2018 | 9/5/2018 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 9/5/2018 | 9/5/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 9/11/2018 | 9/11/2018 | | | Valley Pain Centers Of Arizona, LLC | | WALMART | | |
| | | | 9/12/2018 | 9/12/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 9/25/2018 | 9/25/2018 | | | Valley Pain Centers Of Arizona, LLC | | SAP AMERICA, INC. | | |
| | | | 9/25/2018 | 9/25/2018 | | | Valley Pain Centers Of Arizona, LLC | | UBS | | |
| | | | 9/26/2018 | 9/26/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 9/29/2018 | 9/29/2018 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 10/2/2018 | 10/2/2018 | | | Valley Pain Centers Of Arizona, LLC | | WALMART | | |
| | | | 10/2/2018 | 10/2/2018 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 10/2/2018 | 10/2/2018 | | | Valley Pain Centers Of Arizona, LLC | | INTERNATIONAL CRUISE & EXCURSIONS GALLER | | |
| | | | 10/16/2018 | 10/16/2018 | | | Valley Pain Centers Of Arizona, LLC | | SAP AMERICA, INC. | | |
| | | | 10/17/2018 | 10/17/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 10/23/2018 | 10/23/2018 | | | Valley Pain Centers Of Arizona, LLC | | WALMART | | |
| | | | 10/23/2018 | 10/23/2018 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 10/27/2018 | 10/27/2018 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 10/27/2018 | 10/27/2018 | | | Valley Pain Centers Of Arizona, LLC | | FAIRCHILD FREIGHT, LLC | | |
| | | | 10/31/2018 | 10/31/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 11/6/2018 | 11/6/2018 | | | Valley Pain Centers Of Arizona, LLC | | INTERNATIONAL CRUISE & EXCURSIONS GALLER | | |
| | | | 11/6/2018 | 11/6/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 11/10/2018 | 11/10/2018 | | | Valley Pain Centers Of Arizona, LLC | | FAIRCHILD FREIGHT, LLC | | |
| | | | 11/13/2018 | 11/13/2018 | | | Valley Pain Centers Of Arizona, LLC | | SAP AMERICA, INC. | | |
| | | | 11/14/2018 | 11/14/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |

CONFIDENTIAL INFORMATION

PROTECTED HEALTH INFORMATION

| BIRTH_DT | LAST_NM | FIRST_NM | SERVICE_DT | THRU_DT | BILLED_AMT | PAID_AMT | PROVIDER_NAME | GROUP_NBR | GROUP_CTL_NM | FILE_SOURCE | PLAN_NAME |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 11/20/2018 | 11/20/2018 | | | Valley Pain Centers Of Arizona, LLC | | WALMART | | |
| | | | 11/20/2018 | 11/20/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 11/28/2018 | 11/28/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 11/29/2018 | 11/29/2018 | | | Valley Pain Centers Of Arizona, LLC | | RECREATIONAL EQUIPMENT, INC. | | |
| | | | 12/4/2018 | 12/4/2018 | | | Valley Pain Centers Of Arizona, LLC | | INTERNATIONAL CRUISE & EXCURSIONS GALLER | | |
| | | | 12/8/2018 | 12/8/2018 | | | Valley Pain Centers Of Arizona, LLC | | CVS PHARMACY, INC. | | |
| | | | 12/12/2018 | 12/12/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 12/15/2018 | 12/15/2018 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 12/18/2018 | 12/18/2018 | | | Valley Pain Centers Of Arizona, LLC | | WALMART | | |
| | | | 12/18/2018 | 12/18/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 12/19/2018 | 12/19/2018 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 12/19/2018 | 12/19/2018 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 12/19/2018 | 12/19/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 12/27/2018 | 12/27/2018 | | | Valley Pain Centers Of Arizona, LLC | | RECREATIONAL EQUIPMENT, INC. | | |
| | | | 1/8/2019 | 1/8/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 1/12/2019 | 1/12/2019 | | | Valley Pain Centers Of Arizona, LLC | | THE TECH GROUP SERVICES N.A., INC, A WHO | | |
| | | | 1/22/2019 | 1/22/2019 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 1/23/2019 | 1/23/2019 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 1/24/2019 | 1/24/2019 | | | Valley Pain Centers Of Arizona, LLC | | RECREATIONAL EQUIPMENT, INC. | | |
| | | | 2/9/2019 | 2/9/2019 | | | Valley Pain Centers Of Arizona, LLC | | THE TECH GROUP SERVICES N.A., INC, A WHO | | |
| | | | 2/19/2019 | 2/19/2019 | | | Valley Pain Centers Of Arizona, LLC | | SAP AMERICA, INC. | | |
| | | | 2/19/2019 | 2/19/2019 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 3/6/2019 | 3/6/2019 | | | Valley Pain Centers Of Arizona, LLC | | WEISS FOODS INC | | |
| | | | 3/13/2019 | 3/13/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 3/13/2019 | 3/13/2019 | | | Valley Pain Centers Of Arizona, LLC | | WASSERSTROM HOLDINGS, INC. | | |
| | | | 3/19/2019 | 3/19/2019 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 3/20/2019 | 3/20/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 4/10/2019 | 4/10/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 4/23/2019 | 4/23/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 4/24/2019 | 4/24/2019 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 5/14/2019 | 5/14/2019 | | | Valley Pain Centers Of Arizona, LLC | | WALMART | | |
| | | | 6/18/2019 | 6/18/2019 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 7/16/2019 | 7/16/2019 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 7/17/2019 | 7/17/2019 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 8/20/2019 | 8/20/2019 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 9/5/2019 | 9/5/2019 | | | Valley Pain Centers Of Arizona, LLC | | J.D. BAKER LTD | | |
| | | | 9/25/2019 | 9/25/2019 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 11/21/2019 | 11/21/2019 | | | Valley Pain Centers Of Arizona, LLC | | FITNESS INTERNATIONAL, LLC | | |
| | | | 6/3/2020 | 6/3/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |
| | | | 8/6/2018 | 8/6/2018 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 9/15/2018 | 9/15/2018 | | | Valley Pain Centers Of Arizona, LLC | | BOOZ ALLEN HAMILTON | | |
| | | | 9/15/2018 | 9/15/2018 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 10/12/2018 | 10/12/2018 | | | Valley Pain Centers Of Arizona, LLC | | BOOZ ALLEN HAMILTON | | |
| | | | 11/13/2018 | 11/13/2018 | | | Valley Pain Centers Of Arizona, LLC | | WALMART | | |
| | | | 5/6/2019 | 5/6/2019 | | | Valley Pain Centers Of Arizona, LLC | | CARVANA, LLC. | | |
| | | | 1/28/2020 | 1/28/2020 | | | Valley Pain Centers Of Arizona, LLC | | CARVANA, LLC. | | |
| | | | 11/21/2018 | 11/21/2018 | | | Valley Pain Centers Of Arizona, LLC | | ATOS IT SOLUTIONS AND SERVICES, INC. | | |
| | | | 10/1/2018 | 10/1/2018 | | | Valley Pain Centers Of Arizona, LLC | | AETNA INC | | |
| | | | 10/15/2018 | 10/15/2018 | | | Valley Pain Centers Of Arizona, LLC | | AETNA INC | | |
| | | | 2/21/2019 | 2/21/2019 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 11/6/2018 | 11/6/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 3/26/2019 | 3/26/2019 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 1/4/2020 | 1/4/2020 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 7/23/2018 | 7/23/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 7/23/2018 | 7/23/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 8/8/2018 | 8/8/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 8/8/2018 | 8/8/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 9/6/2018 | 9/6/2018 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 9/6/2018 | 9/6/2018 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |

CONFIDENTIAL INFORMATION

PROTECTED HEALTH INFORMATION

| BIRTH_DT | LAST_NM | FIRST_NM | SERVICE_DT | THRU_DT | BILLED_AMT | PAID_AMT | PROVIDER_NAME | GROUP_NBR | GROUP_CTL_NM | FILE_SOURCE | PLAN_NAME |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 9/19/2018 | 9/19/2018 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 9/20/2018 | 9/20/2018 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 9/20/2018 | 9/20/2018 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 9/29/2018 | 9/29/2018 | | | Valley Pain Centers Of Arizona, LLC | | ARIZONA RETIREMENT CENTERS, INC. DBA SIE | | |
| | | | 10/17/2018 | 10/17/2018 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 10/17/2018 | 10/17/2018 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 10/27/2018 | 10/27/2018 | | | Valley Pain Centers Of Arizona, LLC | | ARIZONA RETIREMENT CENTERS, INC. DBA SIE | | |
| | | | 11/7/2018 | 11/7/2018 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 11/7/2018 | 11/7/2018 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 12/8/2018 | 12/8/2018 | | | Valley Pain Centers Of Arizona, LLC | | ARIZONA RETIREMENT CENTERS, INC. DBA SIE | | |
| | | | 12/18/2018 | 12/18/2018 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 12/18/2018 | 12/18/2018 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 12/19/2018 | 12/19/2018 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 12/19/2018 | 12/19/2018 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 12/21/2018 | 12/21/2018 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 12/21/2018 | 12/21/2018 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 1/3/2019 | 1/3/2019 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 1/3/2019 | 1/3/2019 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 1/4/2019 | 1/4/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 1/4/2019 | 1/4/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 1/4/2019 | 1/4/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 1/4/2019 | 1/4/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 1/4/2019 | 1/4/2019 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 1/4/2019 | 1/4/2019 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 1/5/2019 | 1/5/2019 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 1/5/2019 | 1/5/2019 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 1/7/2019 | 1/7/2019 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 1/7/2019 | 1/7/2019 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 1/7/2019 | 1/7/2019 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 1/18/2019 | 1/18/2019 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 1/18/2019 | 1/18/2019 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 1/19/2019 | 1/19/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 1/19/2019 | 1/19/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 1/19/2019 | 1/19/2019 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 1/19/2019 | 1/19/2019 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 1/28/2019 | 1/28/2019 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 1/28/2019 | 1/28/2019 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 2/2/2019 | 2/2/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 2/2/2019 | 2/2/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 3/5/2019 | 3/5/2019 | | | Valley Pain Centers Of Arizona, LLC | | DIAMOND MASONRY, INC | | |
| | | | 3/6/2019 | 3/6/2019 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 3/6/2019 | 3/6/2019 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 4/5/2019 | 4/5/2019 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 4/5/2019 | 4/5/2019 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 4/10/2019 | 4/10/2019 | | | Valley Pain Centers Of Arizona, LLC | | BP CORPORATION NORTH AMERICA INC. | | |
| | | | 4/10/2019 | 4/10/2019 | | | Valley Pain Centers Of Arizona, LLC | | BP CORPORATION NORTH AMERICA INC. | | |
| | | | 4/23/2019 | 4/23/2019 | | | Valley Pain Centers Of Arizona, LLC | | PRECISION CASTPARTS CORP. | | |
| | | | 4/23/2019 | 4/23/2019 | | | Valley Pain Centers Of Arizona, LLC | | PRECISION CASTPARTS CORP. | | |
| | | | 5/9/2019 | 5/9/2019 | | | Valley Pain Centers Of Arizona, LLC | | NATIONWIDE INSURANCE | | |
| | | | 5/28/2019 | 5/28/2019 | | | Valley Pain Centers Of Arizona, LLC | | NATIONWIDE INSURANCE | | |
| | | | 7/5/2019 | 7/5/2019 | | | Valley Pain Centers Of Arizona, LLC | | CVS PHARMACY, INC. | | |
| | | | 8/12/2019 | 8/12/2019 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 8/12/2019 | 8/12/2019 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 8/14/2019 | 8/14/2019 | | | Valley Pain Centers Of Arizona, LLC | | CVS PHARMACY, INC. | | |
| | | | 9/20/2019 | 9/20/2019 | | | Valley Pain Centers Of Arizona, LLC | | CVS PHARMACY, INC. | | |
| | | | 10/1/2019 | 10/1/2019 | | | Valley Pain Centers Of Arizona, LLC | | PROGRESSIVE CASUALTY INSURANCE COMPANY | | |
| | | | 10/1/2019 | 10/1/2019 | | | Valley Pain Centers Of Arizona, LLC | | PROGRESSIVE CASUALTY INSURANCE COMPANY | | |
| | | | 10/17/2019 | 10/17/2019 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 12/7/2019 | 12/7/2019 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |

CONFIDENTIAL INFORMATION

PROTECTED HEALTH INFORMATION

| BIRTH_DT | LAST_NM | FIRST_NM | SERVICE_DT | THRU_DT | BILLED_AMT | PAID_AMT | PROVIDER_NAME | GROUP_NBR | GROUP_CTL_NM | FILE_SOURCE | PLAN_NAME |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 1/23/2020 | 1/23/2020 | | | Valley Pain Centers Of Arizona, LLC | | CROSSROADS INC | | |
| | | | 1/30/2020 | 1/30/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |
| | | | 1/30/2020 | 1/30/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |
| | | | 2/15/2020 | 2/15/2020 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 5/4/2020 | 5/4/2020 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 5/4/2020 | 5/4/2020 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 5/5/2020 | 5/5/2020 | | | Valley Pain Centers Of Arizona, LLC | | WESTERN ALLIANCE BANK | | |
| | | | 5/7/2020 | 5/7/2020 | | | Valley Pain Centers Of Arizona, LLC | | MCKESSON CORPORATION | | |
| | | | 5/11/2020 | 5/11/2020 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 6/4/2020 | 6/4/2020 | | | Valley Pain Centers Of Arizona, LLC | | WESTERN ALLIANCE BANK | | |
| | | | 6/5/2020 | 6/5/2020 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 6/9/2020 | 6/9/2020 | | | Valley Pain Centers Of Arizona, LLC | | UNITED NATIONS | | |
| | | | 6/9/2020 | 6/9/2020 | | | Valley Pain Centers Of Arizona, LLC | | UNITED NATIONS | | |
| | | | 7/5/2018 | 7/5/2018 | | | Valley Pain Centers Of Arizona, LLC | | BOOZ ALLEN HAMILTON | | |
| | | | 7/21/2018 | 7/21/2018 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 8/4/2018 | 8/4/2018 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 8/18/2018 | 8/18/2018 | | | Valley Pain Centers Of Arizona, LLC | | CABLE ONE, INC. | | |
| | | | 8/21/2018 | 8/21/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 9/1/2018 | 9/1/2018 | | | Valley Pain Centers Of Arizona, LLC | | BOOZ ALLEN HAMILTON | | |
| | | | 9/1/2018 | 9/1/2018 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 9/1/2018 | 9/1/2018 | | | Valley Pain Centers Of Arizona, LLC | | CABLE ONE, INC. | | |
| | | | 9/19/2018 | 9/19/2018 | | | Valley Pain Centers Of Arizona, LLC | | CABLE ONE, INC. | | |
| | | | 9/27/2018 | 9/27/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 10/4/2018 | 10/4/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 10/13/2018 | 10/13/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 10/29/2018 | 10/29/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 11/10/2018 | 11/10/2018 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 11/12/2018 | 11/12/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 11/27/2018 | 11/27/2018 | | | Valley Pain Centers Of Arizona, LLC | | BOOZ ALLEN HAMILTON | | |
| | | | 12/10/2018 | 12/10/2018 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 12/14/2018 | 12/14/2018 | | | Valley Pain Centers Of Arizona, LLC | | BOOZ ALLEN HAMILTON | | |
| | | | 12/14/2018 | 12/14/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 1/11/2019 | 1/11/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 2/12/2019 | 2/12/2019 | | | Valley Pain Centers Of Arizona, LLC | | HAMILTON SUNDSTRAND | | |
| | | | 2/19/2019 | 2/19/2019 | | | Valley Pain Centers Of Arizona, LLC | | HAMILTON SUNDSTRAND | | |
| | | | 2/26/2019 | 2/26/2019 | | | Valley Pain Centers Of Arizona, LLC | | HAMILTON SUNDSTRAND | | |
| | | | 3/11/2019 | 3/11/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 3/28/2019 | 3/28/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 4/4/2019 | 4/4/2019 | | | Valley Pain Centers Of Arizona, LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 4/5/2019 | 4/5/2019 | | | Valley Pain Centers Of Arizona, LLC | | DMS 1 LLC | | |
| | | | 4/29/2019 | 4/29/2019 | | | Valley Pain Centers Of Arizona, LLC | | DMS 1 LLC | | |
| | | | 4/29/2019 | 4/29/2019 | | | Valley Pain Centers Of Arizona, LLC | | WASSERSTROM HOLDINGS, INC. | | |
| | | | 8/5/2019 | 8/5/2019 | | | Valley Pain Centers Of Arizona, LLC | | WASSERSTROM HOLDINGS, INC. | | |
| | | | 10/4/2019 | 10/4/2019 | | | Valley Pain Centers Of Arizona, LLC | | ALLSTATE INSURANCE COMPANY | | |
| | | | 11/27/2019 | 11/27/2019 | | | Valley Pain Centers Of Arizona, LLC | | WASSERSTROM HOLDINGS, INC. | | |
| | | | 12/10/2019 | 12/10/2019 | | | Valley Pain Centers Of Arizona, LLC | | WASSERSTROM HOLDINGS, INC. | | |
| | | | 1/28/2020 | 1/28/2020 | | | Valley Pain Centers Of Arizona, LLC | | IQVIA INC. | | |
| | | | 1/30/2020 | 1/30/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |
| | | | 2/11/2020 | 2/11/2020 | | | Valley Pain Centers Of Arizona, LLC | | IQVIA INC. | | |
| | | | 2/11/2020 | 2/11/2020 | | | Valley Pain Centers Of Arizona, LLC | | WASSERSTROM HOLDINGS, INC. | | |
| | | | 3/3/2020 | 3/3/2020 | | | Valley Pain Centers Of Arizona, LLC | | WASSERSTROM HOLDINGS, INC. | | |
| | | | 5/18/2020 | 5/18/2020 | | | Valley Pain Centers Of Arizona, LLC | | JPMORGAN CHASE BANK NA | | |
| | | | 6/9/2020 | 6/9/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |
| | | | 6/15/2020 | 6/15/2020 | | | Valley Pain Centers Of Arizona, LLC | | JPMORGAN CHASE BANK NA | | |
| | | | 11/10/2018 | 11/10/2018 | | | Valley Pain Centers Of Arizona, LLC | | JUSTWORKS EMPLOYMENT GROUP LLC | | |
| | | | 1/28/2020 | 1/28/2020 | | | Valley Pain Centers Of Arizona, LLC | | PROGRESSIVE CASUALTY INSURANCE COMPANY | | |
| | | | 3/7/2019 | 3/7/2019 | | | Valley Pain Centers Of Arizona, LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 11/1/2019 | 11/1/2019 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 9/4/2018 | 9/4/2018 | | | Valley Pain Centers Of Arizona, LLC | | WESTERN ALLIANCE BANK | | |

CONFIDENTIAL INFORMATION

**PROTECTED HEALTH INFORMATION**

| BIRTH_DT | LAST_NM | FIRST_NM | SERVICE_DT | THRU_DT | BILLED_AMT | PAID_AMT | PROVIDER_NAME | GROUP_NBR | GROUP_CTL_NM | FILE_SOURCE | PLAN_NAME |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 9/4/2018 | 9/4/2018 | | | Valley Pain Centers Of Arizona, LLC | | WESTERN ALLIANCE BANK | | |
| | | | 8/17/2018 | 8/17/2018 | | | Valley Pain Centers Of Arizona, LLC | | BRAND SERVICES, LLC | | |
| | | | 8/17/2018 | 8/17/2018 | | | Valley Pain Centers Of Arizona, LLC | | BRAND SERVICES, LLC | | |
| | | | 8/29/2018 | 8/29/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 8/29/2018 | 8/29/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 8/29/2018 | 8/29/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 8/31/2018 | 8/31/2018 | | | Valley Pain Centers Of Arizona, LLC | | BRAND SERVICES, LLC | | |
| | | | 8/31/2018 | 8/31/2018 | | | Valley Pain Centers Of Arizona, LLC | | BRAND SERVICES, LLC | | |
| | | | 9/4/2018 | 9/4/2018 | | | Valley Pain Centers Of Arizona, LLC | | WESTERN ALLIANCE BANK | | |
| | | | 9/7/2018 | 9/7/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 9/7/2018 | 9/7/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 9/7/2018 | 9/7/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 10/24/2018 | 10/24/2018 | | | Valley Pain Centers Of Arizona, LLC | | TRINET GROUP. INC. | | |
| | | | 10/24/2018 | 10/24/2018 | | | Valley Pain Centers Of Arizona, LLC | | TRINET GROUP. INC. | | |
| | | | 10/25/2018 | 10/25/2018 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 10/25/2018 | 10/25/2018 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 10/25/2018 | 10/25/2018 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 11/7/2018 | 11/7/2018 | | | Valley Pain Centers Of Arizona, LLC | | FIVE GUYS SERVICES LLC DBA FIVE GUYS CON | | |
| | | | 11/7/2018 | 11/7/2018 | | | Valley Pain Centers Of Arizona, LLC | | FIVE GUYS SERVICES LLC DBA FIVE GUYS CON | | |
| | | | 11/28/2018 | 11/28/2018 | | | Valley Pain Centers Of Arizona, LLC | | FIVE GUYS SERVICES LLC DBA FIVE GUYS CON | | |
| | | | 11/28/2018 | 11/28/2018 | | | Valley Pain Centers Of Arizona, LLC | | FIVE GUYS SERVICES LLC DBA FIVE GUYS CON | | |
| | | | 12/3/2018 | 12/3/2018 | | | Valley Pain Centers Of Arizona, LLC | | HYATT CORPORATION | | |
| | | | 12/3/2018 | 12/3/2018 | | | Valley Pain Centers Of Arizona, LLC | | HYATT CORPORATION | | |
| | | | 12/3/2018 | 12/3/2018 | | | Valley Pain Centers Of Arizona, LLC | | HYATT CORPORATION | | |
| | | | 12/4/2018 | 12/4/2018 | | | Valley Pain Centers Of Arizona, LLC | | DREAM CENTER EDUCATION HOLDINGS, LLC | | |
| | | | 12/4/2018 | 12/4/2018 | | | Valley Pain Centers Of Arizona, LLC | | DREAM CENTER EDUCATION HOLDINGS, LLC | | |
| | | | 12/12/2018 | 12/12/2018 | | | Valley Pain Centers Of Arizona, LLC | | FIVE GUYS SERVICES LLC DBA FIVE GUYS CON | | |
| | | | 12/12/2018 | 12/12/2018 | | | Valley Pain Centers Of Arizona, LLC | | FIVE GUYS SERVICES LLC DBA FIVE GUYS CON | | |
| | | | 1/2/2019 | 1/2/2019 | | | Valley Pain Centers Of Arizona, LLC | | TRINET GROUP. INC. | | |
| | | | 1/2/2019 | 1/2/2019 | | | Valley Pain Centers Of Arizona, LLC | | TRINET GROUP. INC. | | |
| | | | 1/9/2019 | 1/9/2019 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 1/9/2019 | 1/9/2019 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 1/22/2019 | 1/22/2019 | | | Valley Pain Centers Of Arizona, LLC | | FITNESS INTERNATIONAL, LLC | | |
| | | | 1/22/2019 | 1/22/2019 | | | Valley Pain Centers Of Arizona, LLC | | FITNESS INTERNATIONAL, LLC | | |
| | | | 2/7/2019 | 2/7/2019 | | | Valley Pain Centers Of Arizona, LLC | | HAVEN BEHAVIORAL HEALTHCARE, INC. | | |
| | | | 2/7/2019 | 2/7/2019 | | | Valley Pain Centers Of Arizona, LLC | | HAVEN BEHAVIORAL HEALTHCARE, INC. | | |
| | | | 2/7/2019 | 2/7/2019 | | | Valley Pain Centers Of Arizona, LLC | | HAVEN BEHAVIORAL HEALTHCARE, INC. | | |
| | | | 2/12/2019 | 2/12/2019 | | | Valley Pain Centers Of Arizona, LLC | | FITNESS INTERNATIONAL, LLC | | |
| | | | 2/28/2019 | 2/28/2019 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 2/28/2019 | 2/28/2019 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 2/28/2019 | 2/28/2019 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 3/2/2019 | 3/2/2019 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 3/2/2019 | 3/2/2019 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 3/2/2019 | 3/2/2019 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 3/7/2019 | 3/7/2019 | | | Valley Pain Centers Of Arizona, LLC | | HAVEN BEHAVIORAL HEALTHCARE, INC. | | |
| | | | 3/29/2019 | 3/29/2019 | | | Valley Pain Centers Of Arizona, LLC | | BP CORPORATION NORTH AMERICA INC. | | |
| | | | 3/29/2019 | 3/29/2019 | | | Valley Pain Centers Of Arizona, LLC | | BP CORPORATION NORTH AMERICA INC. | | |
| | | | 4/13/2019 | 4/13/2019 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 4/13/2019 | 4/13/2019 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 6/22/2019 | 6/22/2019 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 6/22/2019 | 6/22/2019 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 8/22/2019 | 8/22/2019 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 8/22/2019 | 8/22/2019 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 9/11/2019 | 9/11/2019 | | | Valley Pain Centers Of Arizona, LLC | | ALLSTATE INSURANCE COMPANY | | |
| | | | 9/11/2019 | 9/11/2019 | | | Valley Pain Centers Of Arizona, LLC | | ALLSTATE INSURANCE COMPANY | | |
| | | | 10/28/2019 | 10/28/2019 | | | Valley Pain Centers Of Arizona, LLC | | ALLSTATE INSURANCE COMPANY | | |
| | | | 10/28/2019 | 10/28/2019 | | | Valley Pain Centers Of Arizona, LLC | | ALLSTATE INSURANCE COMPANY | | |
| | | | 12/6/2019 | 12/6/2019 | | | Valley Pain Centers Of Arizona, LLC | | ALLSTATE INSURANCE COMPANY | | |
| | | | 1/14/2020 | 1/14/2020 | | | Valley Pain Centers Of Arizona, LLC | | PROGRESSIVE CASUALTY INSURANCE COMPANY | | |

**CONFIDENTIAL INFORMATION**

**PROTECTED HEALTH INFORMATION**

| BIRTH_DT | LAST_NM | FIRST_NM | SERVICE_DT | THRU_DT | BILLED_AMT | PAID_AMT | PROVIDER_NAME | GROUP_NBR | GROUP_CTL_NM | FILE_SOURCE | PLAN_NAME |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 5/12/2020 | 5/12/2020 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 5/12/2020 | 5/12/2020 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 5/12/2020 | 5/12/2020 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 5/28/2020 | 5/28/2020 | | | Valley Pain Centers Of Arizona, LLC | | PROGRESSIVE CASUALTY INSURANCE COMPANY | | |
| | | | 6/1/2020 | 6/1/2020 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 6/1/2020 | 6/1/2020 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 6/1/2020 | 6/1/2020 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 6/24/2020 | 6/24/2020 | | | Valley Pain Centers Of Arizona, LLC | | WESTERN ALLIANCE BANK | | |
| | | | 6/24/2020 | 6/24/2020 | | | Valley Pain Centers Of Arizona, LLC | | WESTERN ALLIANCE BANK | | |
| | | | 6/24/2020 | 6/24/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |
| | | | 7/14/2020 | 7/14/2020 | | | Valley Pain Centers Of Arizona, LLC | | VALLEY PAIN CENTERS OF ARIZONA LLC | | |
| | | | 2/1/2019 | 2/1/2019 | | | Valley Pain Centers Of Arizona, LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 7/21/2018 | 7/21/2018 | | | Valley Pain Centers Of Arizona, LLC | | AMAZON AND SUBSIDIARIES | | |
| | | | 8/4/2018 | 8/4/2018 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 8/4/2018 | 8/4/2018 | | | Valley Pain Centers Of Arizona, LLC | | AMAZON AND SUBSIDIARIES | | |
| | | | 8/18/2018 | 8/18/2018 | | | Valley Pain Centers Of Arizona, LLC | | THE VANGUARD GROUP, INC. | | |
| | | | 8/25/2018 | 8/25/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 8/25/2018 | 8/25/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 9/20/2018 | 9/20/2018 | | | Valley Pain Centers Of Arizona, LLC | | TCK AIR CONDITIONING & HEATING, INC. | | |
| | | | 9/29/2018 | 9/29/2018 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 10/27/2018 | 10/27/2018 | | | Valley Pain Centers Of Arizona, LLC | | CVS PHARMACY, INC. | | |
| | | | 10/27/2018 | 10/27/2018 | | | Valley Pain Centers Of Arizona, LLC | | NEXT WAVE PROPERTY MANAGEMENT LLC | | |
| | | | 11/10/2018 | 11/10/2018 | | | Valley Pain Centers Of Arizona, LLC | | CVS PHARMACY, INC. | | |
| | | | 12/8/2018 | 12/8/2018 | | | Valley Pain Centers Of Arizona, LLC | | FAIRCHILD FREIGHT, LLC | | |
| | | | 3/30/2019 | 3/30/2019 | | | Valley Pain Centers Of Arizona, LLC | | FIVE GUYS SERVICES LLC DBA FIVE GUYS CON | | |
| | | | 8/10/2019 | 8/10/2019 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 5/27/2020 | 5/27/2020 | | | Valley Pain Centers Of Arizona, LLC | | JPMORGAN CHASE BANK NA | | |
| | | | 8/14/2018 | 8/14/2018 | | | Valley Pain Centers Of Arizona, LLC | | WALMART | | |
| | | | 11/28/2018 | 11/28/2018 | | | Valley Pain Centers Of Arizona, LLC | | FIVE GUYS SERVICES LLC DBA FIVE GUYS CON | | |
| | | | 8/20/2018 | 8/20/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 1/14/2019 | 1/14/2019 | | | Valley Pain Centers Of Arizona, LLC | | COX ENTERPRISES, INC. | | |
| | | | 1/17/2019 | 1/17/2019 | | | Valley Pain Centers Of Arizona, LLC | | WELLS FARGO | | |
| | | | 4/5/2019 | 4/5/2019 | | | Valley Pain Centers Of Arizona, LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 4/17/2019 | 4/17/2019 | | | Valley Pain Centers Of Arizona, LLC | | CVS PHARMACY, INC. | | |
| | | | 6/1/2020 | 6/1/2020 | | | Valley Pain Centers Of Arizona, LLC | | JPMORGAN CHASE BANK NA | | |
| | | | 1/14/2019 | 1/14/2020 | | | Valley Pain Centers Of Arizona, LLC | | PROGRESSIVE CASUALTY INSURANCE COMPANY | | |
| | | | 11/28/2018 | 11/28/2018 | | | Valley Pain Centers Of Arizona, LLC | | BANNER HEALTH | | |
| | | | 11/13/2018 | 11/13/2018 | | | Valley Pain Centers Of Arizona, LLC | | DREAM CENTER EDUCATION HOLDINGS, LLC | | |
| | | | 3/7/2019 | 3/7/2019 | | | Valley Pain Centers Of Arizona, LLC | | HAVEN BEHAVIORAL HEALTHCARE, INC. | | |
| | | | 12/6/2019 | 12/6/2019 | | | Valley Pain Centers Of Arizona, LLC | | ALLSTATE INSURANCE COMPANY | | |
| | | | 6/24/2020 | 6/24/2020 | | | Valley Pain Centers Of Arizona, LLC | | WESTERN ALLIANCE BANK | | |

**CONFIDENTIAL INFORMATION**

# A-2

PROTECTED HEALTH INFORMATION

| BIRTH_DT | LAST_NM | FIRST_NM | SERVICE_DT | THRU_DT | BILLED AMT | PAID AMT | PROVIDER_NAME | GROUP_NBR | GROUP_CTL_NM | FILE_SOURCE | PLAN_NAME |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 07/25/2016 | 07/25/2016 | | | Valley Pain Centers, PLLC | | IMAGING ADVANTAGE LLC | | |
| | | | 06/01/2015 | 06/01/2015 | REDACTED | | Valley Pain Centers, PLLC | REDACTED | ARIZONA EXCHANGE | | |
| | | | 06/22/2015 | 06/22/2015 | | | Valley Pain Centers, PLLC | | BETHANY BIBLE CHURCH | | |
| | | | 06/27/2015 | 06/27/2015 | | | Valley Pain Centers, PLLC | | SWIFT TRANSPORTATION COMPANY | | |
| | | | 06/27/2015 | 06/27/2015 | | | Valley Pain Centers, PLLC | | BETHANY BIBLE CHURCH | | |
| | | | 07/02/2015 | 07/02/2015 | | | Valley Pain Centers, PLLC | | BETHANY BIBLE CHURCH | | |
| | | | 07/06/2015 | 07/06/2015 | | | Valley Pain Centers, PLLC | | PAYCHEX, INC. | | |
| | | | 07/06/2015 | 07/06/2015 | | | Valley Pain Centers, PLLC | | BETHANY BIBLE CHURCH | | |
| | | | 07/13/2015 | 07/13/2015 | | | Valley Pain Centers, PLLC | | ONX USA LLC. | | |
| | | | 07/23/2015 | 07/23/2015 | | | Valley Pain Centers, PLLC | | TCK AIR CONDITIONING & HEATING, INC. | | |
| | | | 07/30/2015 | 07/30/2015 | | | Valley Pain Centers, PLLC | | TCK AIR CONDITIONING & HEATING, INC. | | |
| | | | 07/30/2015 | 07/30/2015 | | | Valley Pain Centers, PLLC | | EYE CARE PLUS | | |
| | | | 08/17/2015 | 08/17/2015 | | | Valley Pain Centers, PLLC | | THE SHERWIN-WILLIAMS COMPANY | | |
| | | | 08/20/2015 | 08/20/2015 | | | Valley Pain Centers, PLLC | | TCK AIR CONDITIONING & HEATING, INC. | | |
| | | | 08/29/2015 | 08/29/2015 | | | Valley Pain Centers, PLLC | | WESTERN ALLIANCE BANCORPORATION AND SUBS | | |
| | | | 09/05/2015 | 09/05/2015 | | | Valley Pain Centers, PLLC | | CAMPCORP USA | | |
| | | | 09/14/2015 | 09/14/2015 | | | Valley Pain Centers, PLLC | | CAVALRY PORTFOLIO SERVICES, LLC | | |
| | | | 09/19/2015 | 09/19/2015 | | | Valley Pain Centers, PLLC | | CAMPCORP USA | | |
| | | | 10/05/2015 | 10/05/2015 | | | Valley Pain Centers, PLLC | | ZIONS BANCORPORATION | | |
| | | | 10/08/2015 | 10/08/2015 | | | Valley Pain Centers, PLLC | | CBR MANAGEMENT SERVICES INC. | | |
| | | | 10/24/2015 | 10/24/2015 | | | Valley Pain Centers, PLLC | | SR USA LLC DBA STUDENT RESOURCE USA | | |
| | | | 10/28/2015 | 10/28/2015 | | | Valley Pain Centers, PLLC | | COX ENTERPRISES, INC. | | |
| | | | 10/31/2015 | 10/31/2015 | | | Valley Pain Centers, PLLC | | SR USA LLC DBA STUDENT RESOURCE USA | | |
| | | | 10/31/2015 | 10/31/2015 | | | Valley Pain Centers, PLLC | | EMILIO MARTIN JUSTO MD PC DBA ARIZONA EY | | |
| | | | 11/07/2015 | 11/07/2015 | | | Valley Pain Centers, PLLC | | CAMPCORP USA | | |
| | | | 11/14/2015 | 11/14/2015 | | | Valley Pain Centers, PLLC | | SR USA LLC DBA STUDENT RESOURCE USA | | |
| | | | 11/14/2015 | 11/14/2015 | | | Valley Pain Centers, PLLC | | CAMPCORP USA | | |
| | | | 11/17/2015 | 11/17/2015 | | | Valley Pain Centers, PLLC | | EYE CARE PLUS | | |
| | | | 11/21/2015 | 11/21/2015 | | | Valley Pain Centers, PLLC | | THE TECH GROUP SERVICES N.A., INC, A WHO | | |
| | | | 11/21/2015 | 11/21/2015 | | | Valley Pain Centers, PLLC | | TCK AIR CONDITIONING & HEATING, INC. | | |
| | | | 11/25/2015 | 11/25/2015 | | | Valley Pain Centers, PLLC | | THE VANGUARD GROUP, INC. | | |
| | | | 11/28/2015 | 11/28/2015 | | | Valley Pain Centers, PLLC | | SR USA LLC DBA STUDENT RESOURCE USA | | |
| | | | 11/30/2015 | 11/30/2015 | | | Valley Pain Centers, PLLC | | EMILIO MARTIN JUSTO MD PC DBA ARIZONA EY | | |
| | | | 12/02/2015 | 12/02/2015 | | | Valley Pain Centers, PLLC | | CAMPCORP USA | | |
| | | | 12/05/2015 | 12/05/2015 | | | Valley Pain Centers, PLLC | | GREGORY E GRABER DDS PLLC | | |
| | | | 12/05/2015 | 12/05/2015 | | | Valley Pain Centers, PLLC | | EMILIO MARTIN JUSTO MD PC DBA ARIZONA EY | | |
| | | | 12/12/2015 | 12/12/2015 | | | Valley Pain Centers, PLLC | | REALOGY CORPORATION | | |
| | | | 12/14/2015 | 12/14/2015 | | | Valley Pain Centers, PLLC | | TCK AIR CONDITIONING & HEATING, INC. | | |
| | | | 12/17/2015 | 12/17/2015 | | | Valley Pain Centers, PLLC | | CAMPCORP USA | | |
| | | | 12/19/2015 | 12/19/2015 | | | Valley Pain Centers, PLLC | | EMILIO MARTIN JUSTO MD PC DBA ARIZONA EY | | |
| | | | 12/31/2015 | 12/31/2015 | | | Valley Pain Centers, PLLC | | AETNA INC. | | |
| | | | 01/02/2016 | 01/02/2016 | | | Valley Pain Centers, PLLC | | COX ENTERPRISES, INC. | | |
| | | | 01/02/2016 | 01/02/2016 | | | Valley Pain Centers, PLLC | | SR USA LLC DBA STUDENT RESOURCE USA | | |
| | | | 01/02/2016 | 01/02/2016 | | | Valley Pain Centers, PLLC | | EMILIO MARTIN JUSTO MD PC DBA ARIZONA EY | | |
| | | | 01/07/2016 | 01/07/2016 | | | Valley Pain Centers, PLLC | | THE TECH GROUP SERVICES N.A., INC, A WHO | | |
| | | | 01/07/2016 | 01/07/2016 | | | Valley Pain Centers, PLLC | | COX ENTERPRISES, INC. | | |
| | | | 01/14/2016 | 01/14/2016 | | | Valley Pain Centers, PLLC | | TCK AIR CONDITIONING & HEATING, INC. | | |
| | | | 01/14/2016 | 01/14/2016 | | | Valley Pain Centers, PLLC | | AVAYA INC | | |
| | | | 01/16/2016 | 01/16/2016 | | | Valley Pain Centers, PLLC | | EMILIO MARTIN JUSTO MD PC DBA ARIZONA EY | | |
| | | | 01/23/2016 | 01/23/2016 | | | Valley Pain Centers, PLLC | | SR USA LLC DBA STUDENT RESOURCE USA | | |
| | | | 01/25/2016 | 01/25/2016 | | | Valley Pain Centers, PLLC | | TCK AIR CONDITIONING & HEATING, INC. | | |
| | | | 01/30/2016 | 01/30/2016 | | | Valley Pain Centers, PLLC | | EMILIO MARTIN JUSTO MD PC DBA ARIZONA EY | | |
| | | | 02/03/2016 | 02/03/2016 | | | Valley Pain Centers, PLLC | | TCK AIR CONDITIONING & HEATING, INC. | | |
| | | | 02/03/2016 | 02/03/2016 | | | Valley Pain Centers, PLLC | | TCK AIR CONDITIONING & HEATING, INC. | | |
| | | | 02/04/2016 | 02/04/2016 | | | Valley Pain Centers, PLLC | | EYE CARE PLUS | | |
| | | | 02/06/2016 | 02/06/2016 | | | Valley Pain Centers, PLLC | | SR USA LLC DBA STUDENT RESOURCE USA | | |
| | | | 02/06/2016 | 02/06/2016 | | | Valley Pain Centers, PLLC | | FREEDOM FINANCIAL NETWORK, LLC | | |
| | | | 02/08/2016 | 02/08/2016 | | | Valley Pain Centers, PLLC | | C BAK ENTERPRISES INC DBA ARIZONA CARPET | | |
| | | | 02/10/2016 | 02/10/2016 | | | Valley Pain Centers, PLLC | | SR USA LLC DBA STUDENT RESOURCE USA | | |
| | | | 02/17/2016 | 02/17/2016 | | | Valley Pain Centers, PLLC | | TCK AIR CONDITIONING & HEATING, INC. | | |
| | | | 02/29/2016 | 02/29/2016 | | | Valley Pain Centers, PLLC | | SOUTHWEST PREFERRED DENTAL ORGANIZATION | | |

REDACTED

REDACTED

CONFIDENTIAL INFORMATION

PROTECTED HEALTH INFORMATION

| | | | |
|---|---|---|---|
| 03/19/2016 | 03/19/2016 | Valley Pain Centers, PLLC | YANDY LLC |
| 04/05/2016 | 04/05/2016 | Valley Pain Centers, PLLC | WESTERN ALLIANCE BANK |
| 04/09/2016 | 04/09/2016 | Valley Pain Centers, PLLC | VICTORIA PROPERTIES MANAGEMENT |
| 04/14/2016 | 04/14/2016 | Valley Pain Centers, PLLC | AETNA INC |
| 04/14/2016 | 04/14/2016 | Valley Pain Centers, PLLC | EYE CARE PLUS |
| 04/23/2016 | 04/23/2016 | Valley Pain Centers, PLLC | IMAGING ADVANTAGE LLC |
| 04/25/2016 | 04/25/2016 | Valley Pain Centers, PLLC | WESTERN ALLIANCE BANK |
| 04/25/2016 | 04/25/2016 | Valley Pain Centers, PLLC | SOUTHWEST BARRICADES LLC |
| 04/26/2016 | 04/26/2016 | Valley Pain Centers, PLLC | AETNA INC |
| 04/30/2016 | 04/30/2016 | Valley Pain Centers, PLLC | YANDY LLC |
| 05/09/2016 | 05/09/2016 | Valley Pain Centers, PLLC | WESTERN ALLIANCE BANK |
| 05/25/2016 | 05/25/2016 | Valley Pain Centers, PLLC | IMAGING ADVANTAGE LLC |
| 05/31/2016 | 05/31/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 06/01/2016 | 06/01/2016 | Valley Pain Centers, PLLC | AMERICAN HOSPICE MANAGEMENT HOLDINGS, LL |
| 06/04/2016 | 06/04/2016 | Valley Pain Centers, PLLC | BANK OF AMERICA CORPORATION |
| 06/04/2016 | 06/04/2016 | Valley Pain Centers, PLLC | WALGREEN CO. |
| 06/13/2016 | 06/13/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 06/13/2016 | 06/13/2016 | Valley Pain Centers, PLLC | COMTECH TELECOMMUNICATIONS CORP. |
| 06/16/2016 | 06/16/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 06/18/2016 | 06/18/2016 | Valley Pain Centers, PLLC | BANK OF AMERICA CORPORATION |
| 06/27/2016 | 06/27/2016 | Valley Pain Centers, PLLC | COMTECH TELECOMMUNICATIONS CORP. |
| 06/27/2016 | 06/27/2016 | Valley Pain Centers, PLLC | AMERICAN HOSPICE MANAGEMENT HOLDINGS, LL |
| 06/27/2016 | 06/27/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 07/09/2016 | 07/09/2016 | Valley Pain Centers, PLLC | BANK OF AMERICA CORPORATION |
| 07/09/2016 | 07/09/2016 | Valley Pain Centers, PLLC | OTAK, INC. |
| 07/25/2016 | 07/25/2016 | Valley Pain Centers, PLLC | IMAGING ADVANTAGE LLC |
| 03/10/2016 | 03/10/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 03/10/2016 | 03/10/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 06/01/2015 | 06/01/2015 | Valley Pain Centers, PLLC | ARIZONA EXCHANGE |
| 06/22/2015 | 06/22/2015 | Valley Pain Centers, PLLC | BETHANY BIBLE CHURCH |
| 06/27/2015 | 06/27/2015 | Valley Pain Centers, PLLC | SWIFT TRANSPORTATION COMPANY |
| 06/27/2015 | 06/27/2015 | Valley Pain Centers, PLLC | BETHANY BIBLE CHURCH |
| 07/02/2015 | 07/02/2015 | Valley Pain Centers, PLLC | BETHANY BIBLE CHURCH |
| 07/06/2015 | 07/06/2015 | Valley Pain Centers, PLLC | PAYCHEX, INC. |
| 07/06/2015 | 07/06/2015 | Valley Pain Centers, PLLC | BETHANY BIBLE CHURCH |
| 07/13/2015 | 07/13/2015 | Valley Pain Centers, PLLC | ONX USA LLC. |
| 07/23/2015 | 07/23/2015 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 07/30/2015 | 07/30/2015 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 07/30/2015 | 07/30/2015 | Valley Pain Centers, PLLC | EYE CARE PLUS |
| 08/17/2015 | 08/17/2015 | Valley Pain Centers, PLLC | THE SHERWIN-WILLIAMS COMPANY |
| 08/20/2015 | 08/20/2015 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 08/29/2015 | 08/29/2015 | Valley Pain Centers, PLLC | WESTERN ALLIANCE BANCORPORATION AND SUBS |
| 09/05/2015 | 09/05/2015 | Valley Pain Centers, PLLC | CAMPCORP USA |
| 09/14/2015 | 09/14/2015 | Valley Pain Centers, PLLC | CAVALRY PORTFOLIO SERVICES, LLC |
| 09/19/2015 | 09/19/2015 | Valley Pain Centers, PLLC | CAMPCORP USA |
| 10/05/2015 | 10/05/2015 | Valley Pain Centers, PLLC | ZIONS BANCORPORATION |
| 10/08/2015 | 10/08/2015 | Valley Pain Centers, PLLC | CBR MANAGEMENT SERVICES INC. |
| 10/24/2015 | 10/24/2015 | Valley Pain Centers, PLLC | SR USA LLC DBA STUDENT RESOURCE USA |
| 10/28/2015 | 10/28/2015 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 10/31/2015 | 10/31/2015 | Valley Pain Centers, PLLC | SR USA LLC DBA STUDENT RESOURCE USA |
| 10/31/2015 | 10/31/2015 | Valley Pain Centers, PLLC | EMILIO MARTIN JUSTO MD PC DBA ARIZONA EY |
| 11/07/2015 | 11/07/2015 | Valley Pain Centers, PLLC | CAMPCORP USA |
| 11/14/2015 | 11/14/2015 | Valley Pain Centers, PLLC | SR USA LLC DBA STUDENT RESOURCE USA |
| 11/14/2015 | 11/14/2015 | Valley Pain Centers, PLLC | CAMPCORP USA |
| 11/17/2015 | 11/17/2015 | Valley Pain Centers, PLLC | EYE CARE PLUS |
| 11/21/2015 | 11/21/2015 | Valley Pain Centers, PLLC | THE TECH GROUP SERVICES N.A., INC, A WHO |
| 11/21/2015 | 11/21/2015 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 11/25/2015 | 11/25/2015 | Valley Pain Centers, PLLC | THE VANGUARD GROUP, INC. |
| 11/28/2015 | 11/28/2015 | Valley Pain Centers, PLLC | SR USA LLC DBA STUDENT RESOURCE USA |
| 11/30/2015 | 11/30/2015 | Valley Pain Centers, PLLC | EMILIO MARTIN JUSTO MD PC DBA ARIZONA EY |
| 12/05/2015 | 12/05/2015 | Valley Pain Centers, PLLC | GREGORY E GRABER DDS PLLC |
| 12/05/2015 | 12/05/2015 | Valley Pain Centers, PLLC | EMILIO MARTIN JUSTO MD PC DBA ARIZONA EY |

CONFIDENTIAL INFORMATION

PROTECTED HEALTH INFORMATION

| | | | |
|---|---|---|---|
| 12/12/2015 | 12/12/2015 | Valley Pain Centers, PLLC | REALOGY CORPORATION |
| 12/14/2015 | 12/14/2015 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 12/19/2015 | 12/19/2015 | Valley Pain Centers, PLLC | EMILIO MARTIN JUSTO MD PC DBA ARIZONA EY |
| 12/31/2015 | 12/31/2015 | Valley Pain Centers, PLLC | AETNA INC. |
| 12/31/2015 | 12/31/2015 | Valley Pain Centers, PLLC | AETNA INC. |
| 01/02/2016 | 01/02/2016 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 01/02/2016 | 01/02/2016 | Valley Pain Centers, PLLC | SR USA LLC DBA STUDENT RESOURCE USA |
| 01/02/2016 | 01/02/2016 | Valley Pain Centers, PLLC | EMILIO MARTIN JUSTO MD PC DBA ARIZONA EY |
| 01/07/2016 | 01/07/2016 | Valley Pain Centers, PLLC | THE TECH GROUP SERVICES N.A., INC, A WHO |
| 01/07/2016 | 01/07/2016 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 01/11/2016 | 01/11/2016 | Valley Pain Centers, PLLC | THE TECH GROUP SERVICES N.A., INC, A WHO |
| 01/14/2016 | 01/14/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 01/14/2016 | 01/14/2016 | Valley Pain Centers, PLLC | AVAYA INC |
| 01/16/2016 | 01/16/2016 | Valley Pain Centers, PLLC | EMILIO MARTIN JUSTO MD PC DBA ARIZONA EY |
| 01/23/2016 | 01/23/2016 | Valley Pain Centers, PLLC | SR USA LLC DBA STUDENT RESOURCE USA |
| 01/25/2016 | 01/25/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 01/30/2016 | 01/30/2016 | Valley Pain Centers, PLLC | EMILIO MARTIN JUSTO MD PC DBA ARIZONA EY |
| 02/03/2016 | 02/03/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 02/03/2016 | 02/03/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 02/04/2016 | 02/04/2016 | Valley Pain Centers, PLLC | EYE CARE PLUS |
| 02/06/2016 | 02/06/2016 | Valley Pain Centers, PLLC | SR USA LLC DBA STUDENT RESOURCE USA |
| 02/06/2016 | 02/06/2016 | Valley Pain Centers, PLLC | FREEDOM FINANCIAL NETWORK, LLC |
| 02/08/2016 | 02/08/2016 | Valley Pain Centers, PLLC | C BAK ENTERPRISES INC DBA ARIZONA CARPET |
| 02/10/2016 | 02/10/2016 | Valley Pain Centers, PLLC | SR USA LLC DBA STUDENT RESOURCE USA |
| 02/17/2016 | 02/17/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 02/18/2016 | 02/18/2016 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 02/25/2016 | 02/25/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 02/29/2016 | 02/29/2016 | Valley Pain Centers, PLLC | SOUTHWEST PREFERRED DENTAL ORGANIZATION |
| 02/29/2016 | 02/29/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 03/05/2016 | 03/05/2016 | Valley Pain Centers, PLLC | SR USA LLC DBA STUDENT RESOURCE USA |
| 03/10/2016 | 03/10/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 03/19/2016 | 03/19/2016 | Valley Pain Centers, PLLC | YANDY LLC |
| 03/19/2016 | 03/19/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 04/04/2016 | 04/04/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 04/05/2016 | 04/05/2016 | Valley Pain Centers, PLLC | WESTERN ALLIANCE BANK |
| 04/09/2016 | 04/09/2016 | Valley Pain Centers, PLLC | VICTORIA PROPERTIES MANAGEMENT |
| 04/09/2016 | 04/09/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 04/11/2016 | 04/11/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 04/14/2016 | 04/14/2016 | Valley Pain Centers, PLLC | AETNA INC |
| 04/14/2016 | 04/14/2016 | Valley Pain Centers, PLLC | EYE CARE PLUS |
| 04/16/2016 | 04/16/2016 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 04/16/2016 | 04/16/2016 | Valley Pain Centers, PLLC | SR USA LLC DBA STUDENT RESOURCE USA |
| 04/23/2016 | 04/23/2016 | Valley Pain Centers, PLLC | IMAGING ADVANTAGE LLC |
| 04/25/2016 | 04/25/2016 | Valley Pain Centers, PLLC | WESTERN ALLIANCE BANK |
| 04/25/2016 | 04/25/2016 | Valley Pain Centers, PLLC | SOUTHWEST BARRICADES LLC |
| 04/26/2016 | 04/26/2016 | Valley Pain Centers, PLLC | AETNA INC |
| 04/30/2016 | 04/30/2016 | Valley Pain Centers, PLLC | YANDY LLC |
| 04/30/2016 | 04/30/2016 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 05/09/2016 | 05/09/2016 | Valley Pain Centers, PLLC | WESTERN ALLIANCE BANK |
| 05/11/2016 | 05/11/2016 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 05/12/2016 | 05/12/2016 | Valley Pain Centers, PLLC | TEAMSTERS WESTERN REGION AND NEW JERSEY |
| 05/23/2016 | 05/23/2016 | Valley Pain Centers, PLLC | WESTERN ALLIANCE BANK |
| 05/25/2016 | 05/25/2016 | Valley Pain Centers, PLLC | IMAGING ADVANTAGE LLC |
| 05/31/2016 | 05/31/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 06/01/2016 | 06/01/2016 | Valley Pain Centers, PLLC | WESTERN ALLIANCE BANK |
| 06/01/2016 | 06/01/2016 | Valley Pain Centers, PLLC | AMERICAN HOSPICE MANAGEMENT HOLDINGS, LL |
| 06/04/2016 | 06/04/2016 | Valley Pain Centers, PLLC | BANK OF AMERICA CORPORATION |
| 06/04/2016 | 06/04/2016 | Valley Pain Centers, PLLC | WALGREEN CO. |
| 06/06/2016 | 06/06/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 06/13/2016 | 06/13/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 06/13/2016 | 06/13/2016 | Valley Pain Centers, PLLC | COMTECH TELECOMMUNICATIONS CORP. |
| 06/16/2016 | 06/16/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |

CONFIDENTIAL INFORMATION

| | | | |
|---|---|---|---|
| 06/18/2016 | 06/18/2016 | Valley Pain Centers, PLLC | BANK OF AMERICA CORPORATION. |
| 06/27/2016 | 06/27/2016 | Valley Pain Centers, PLLC | COMTECH TELECOMMUNICATIONS CORP. |
| 06/27/2016 | 06/27/2016 | Valley Pain Centers, PLLC | AMERICAN HOSPICE MANAGEMENT HOLDINGS, LL |
| 06/27/2016 | 06/27/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 06/30/2016 | 06/30/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 07/09/2016 | 07/09/2016 | Valley Pain Centers, PLLC | BANK OF AMERICA CORPORATION |
| 07/09/2016 | 07/09/2016 | Valley Pain Centers, PLLC | OTAK, INC. |
| 07/11/2016 | 07/11/2016 | Valley Pain Centers, PLLC | SOUTHWEST BARRICADES LLC |
| 07/25/2016 | 07/25/2016 | Valley Pain Centers, PLLC | SOUTHWEST BARRICADES LLC |
| 07/28/2016 | 07/28/2016 | Valley Pain Centers, PLLC | EYE CARE PLUS |
| 08/08/2016 | 08/08/2016 | Valley Pain Centers, PLLC | SOUTHWEST BARRICADES LLC |
| 08/10/2016 | 08/10/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 08/10/2016 | 08/10/2016 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 08/15/2016 | 08/15/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 08/20/2016 | 08/20/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 08/20/2016 | 08/20/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 08/24/2016 | 08/24/2016 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 08/24/2016 | 08/24/2016 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 08/27/2016 | 08/27/2016 | Valley Pain Centers, PLLC | TEAMSTERS WESTERN REGION AND NEW JERSEY |
| 08/29/2016 | 08/29/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 08/31/2016 | 08/31/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 09/07/2016 | 09/07/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 09/08/2016 | 09/08/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 09/12/2016 | 09/12/2016 | Valley Pain Centers, PLLC | BANK OF AMERICA CORPORATION |
| 09/14/2016 | 09/14/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 09/14/2016 | 09/14/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 09/21/2016 | 09/21/2016 | Valley Pain Centers, PLLC | WESTERN ALLIANCE BANK |
| 09/28/2016 | 09/28/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 09/29/2016 | 09/29/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 10/01/2016 | 10/01/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 10/01/2016 | 10/01/2016 | Valley Pain Centers, PLLC | AMERICAN HOSPICE MANAGEMENT HOLDINGS, LL |
| 10/01/2016 | 10/01/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 10/05/2016 | 10/05/2016 | Valley Pain Centers, PLLC | OTAK, INC. |
| 10/06/2016 | 10/06/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 10/12/2016 | 10/12/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 10/12/2016 | 10/12/2016 | Valley Pain Centers, PLLC | SOUTHWEST BARRICADES LLC |
| 10/13/2016 | 10/13/2016 | Valley Pain Centers, PLLC | EYE CARE PLUS |
| 10/15/2016 | 10/15/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 10/15/2016 | 10/15/2016 | Valley Pain Centers, PLLC | AMERICAN HOSPICE MANAGEMENT HOLDINGS, LL |
| 10/15/2016 | 10/15/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 10/17/2016 | 10/17/2016 | Valley Pain Centers, PLLC | AMERICAN HOSPICE MANAGEMENT HOLDINGS, LL |
| 10/20/2016 | 10/20/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 10/22/2016 | 10/22/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 10/24/2016 | 10/24/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 10/27/2016 | 10/27/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 10/27/2016 | 10/27/2016 | Valley Pain Centers, PLLC | OTAK, INC. |
| 10/29/2016 | 10/29/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 11/03/2016 | 11/03/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 11/05/2016 | 11/05/2016 | Valley Pain Centers, PLLC | 360 INDUSTRIAL SERVICES |
| 11/10/2016 | 11/10/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 11/10/2016 | 11/10/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 11/12/2016 | 11/12/2016 | Valley Pain Centers, PLLC | SOUTHWEST BARRICADES LLC |
| 11/12/2016 | 11/12/2016 | Valley Pain Centers, PLLC | SOUTHWEST BARRICADES LLC |
| 11/12/2016 | 11/12/2016 | Valley Pain Centers, PLLC | 360 INDUSTRIAL SERVICES |
| 11/14/2016 | 11/14/2016 | Valley Pain Centers, PLLC | BECHTEL GLOBAL CORPORATION |
| 11/14/2016 | 11/14/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 11/16/2016 | 11/16/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 11/21/2016 | 11/21/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 11/23/2016 | 11/23/2016 | Valley Pain Centers, PLLC | VITALANT |
| 11/26/2016 | 11/26/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 11/28/2016 | 11/28/2016 | Valley Pain Centers, PLLC | BECHTEL GLOBAL CORPORATION |
| 11/28/2016 | 11/28/2016 | Valley Pain Centers, PLLC | 360 INDUSTRIAL SERVICES |

**CONFIDENTIAL INFORMATION**

PROTECTED HEALTH INFORMATION

| | | | |
|---|---|---|---|
| 12/01/2016 | 12/01/2016 | Valley Pain Centers, PLLC | VITALANT |
| 12/01/2016 | 12/01/2016 | Valley Pain Centers, PLLC | OTAK, INC. |
| 12/05/2016 | 12/05/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 12/07/2016 | 12/07/2016 | Valley Pain Centers, PLLC | VITALANT |
| 12/07/2016 | 12/07/2016 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 06/22/2015 | 06/22/2015 | Valley Pain Centers, PLLC | BETHANY BIBLE CHURCH |
| 06/29/2015 | 06/29/2015 | Valley Pain Centers, PLLC | ONX USA LLC. |
| 07/02/2015 | 07/02/2015 | Valley Pain Centers, PLLC | BETHANY BIBLE CHURCH |
| 07/06/2015 | 07/06/2015 | Valley Pain Centers, PLLC | BETHANY BIBLE CHURCH |
| 07/13/2015 | 07/13/2015 | Valley Pain Centers, PLLC | ONX USA LLC. |
| 08/17/2015 | 08/17/2015 | Valley Pain Centers, PLLC | THE SHERWIN-WILLIAMS COMPANY |
| 08/17/2015 | 08/17/2015 | Valley Pain Centers, PLLC | THE SHERWIN-WILLIAMS COMPANY |
| 09/03/2015 | 09/03/2015 | Valley Pain Centers, PLLC | CULTURAL MISSION OF THE ROYAL EMBASSY OF |
| 10/08/2015 | 10/08/2015 | Valley Pain Centers, PLLC | CBR MANAGEMENT SERVICES INC. |
| 10/12/2015 | 10/12/2015 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 10/28/2015 | 10/28/2015 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 11/04/2015 | 11/04/2015 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 11/14/2015 | 11/14/2015 | Valley Pain Centers, PLLC | THE SHERWIN-WILLIAMS COMPANY |
| 11/21/2015 | 11/21/2015 | Valley Pain Centers, PLLC | THE TECH GROUP SERVICES N.A., INC, A WHO |
| 11/21/2015 | 11/21/2015 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 11/25/2015 | 11/25/2015 | Valley Pain Centers, PLLC | THE VANGUARD GROUP, INC. |
| 11/28/2015 | 11/28/2015 | Valley Pain Centers, PLLC | SR USA LLC DBA STUDENT RESOURCE USA |
| 12/02/2015 | 12/02/2015 | Valley Pain Centers, PLLC | CAMPCORP USA |
| 12/12/2015 | 12/12/2015 | Valley Pain Centers, PLLC | REALOGY CORPORATION |
| 12/14/2015 | 12/14/2015 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 12/17/2015 | 12/17/2015 | Valley Pain Centers, PLLC | CAMPCORP USA |
| 01/02/2016 | 01/02/2016 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 01/02/2016 | 01/02/2016 | Valley Pain Centers, PLLC | EMILIO MARTIN JUSTO MD PC DBA ARIZONA EY |
| 01/16/2016 | 01/16/2016 | Valley Pain Centers, PLLC | EMILIO MARTIN JUSTO MD PC DBA ARIZONA EY |
| 01/25/2016 | 01/25/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 01/30/2016 | 01/30/2016 | Valley Pain Centers, PLLC | EMILIO MARTIN JUSTO MD PC DBA ARIZONA EY |
| 02/03/2016 | 02/03/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 02/03/2016 | 02/03/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 02/06/2016 | 02/06/2016 | Valley Pain Centers, PLLC | FREEDOM FINANCIAL NETWORK, LLC |
| 02/08/2016 | 02/08/2016 | Valley Pain Centers, PLLC | C BAK ENTERPRISES INC DBA ARIZONA CARPET |
| 02/10/2016 | 02/10/2016 | Valley Pain Centers, PLLC | SR USA LLC DBA STUDENT RESOURCE USA |
| 04/09/2016 | 04/09/2016 | Valley Pain Centers, PLLC | VICTORIA PROPERTIES MANAGEMENT |
| 04/25/2016 | 04/25/2016 | Valley Pain Centers, PLLC | WESTERN ALLIANCE BANK |
| 05/23/2016 | 05/23/2016 | Valley Pain Centers, PLLC | STATE OF ALASKA |
| 06/04/2016 | 06/04/2016 | Valley Pain Centers, PLLC | BANK OF AMERICA CORPORATION |
| 06/06/2016 | 06/06/2016 | Valley Pain Centers, PLLC | STATE OF ALASKA |
| 06/06/2016 | 06/06/2016 | Valley Pain Centers, PLLC | STATE OF ALASKA |
| 06/16/2016 | 06/16/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 06/18/2016 | 06/18/2016 | Valley Pain Centers, PLLC | BANK OF AMERICA CORPORATION |
| 06/18/2016 | 06/18/2016 | Valley Pain Centers, PLLC | BANK OF AMERICA CORPORATION |
| 06/27/2016 | 06/27/2016 | Valley Pain Centers, PLLC | AMERICAN HOSPICE MANAGEMENT HOLDINGS, LL |
| 06/27/2016 | 06/27/2016 | Valley Pain Centers, PLLC | AMERICAN HOSPICE MANAGEMENT HOLDINGS, LL |
| 07/09/2016 | 07/09/2016 | Valley Pain Centers, PLLC | BANK OF AMERICA CORPORATION |
| 07/09/2016 | 07/09/2016 | Valley Pain Centers, PLLC | BANK OF AMERICA CORPORATION |
| 07/09/2016 | 07/09/2016 | Valley Pain Centers, PLLC | STATE OF ALASKA |
| 07/09/2016 | 07/09/2016 | Valley Pain Centers, PLLC | OTAK, INC. |
| 07/11/2016 | 07/11/2016 | Valley Pain Centers, PLLC | SOUTHWEST BARRICADES LLC |
| 12/23/2015 | 12/23/2015 | Valley Pain Centers, PLLC | CAMPCORP USA |
| 01/21/2016 | 01/21/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 02/13/2016 | 02/13/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 04/18/2016 | 04/18/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 06/16/2016 | 06/16/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 06/30/2016 | 06/30/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 02/20/2016 | 02/20/2016 | Valley Pain Centers, PLLC | SR USA LLC DBA STUDENT RESOURCE USA |
| 02/25/2016 | 02/25/2016 | Valley Pain Centers, PLLC | SR USA LLC DBA STUDENT RESOURCE USA |
| 03/05/2016 | 03/05/2016 | Valley Pain Centers, PLLC | SR USA LLC DBA STUDENT RESOURCE USA |
| 11/18/2015 | 11/18/2015 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |

CONFIDENTIAL INFORMATION

PROTECTED HEALTH INFORMATION

| | | | |
|---|---|---|---|
| 09/09/2015 | 09/09/2015 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 07/11/2016 | 07/11/2016 | Valley Pain Centers, PLLC | SOUTHWEST BARRICADES LLC |
| 01/21/2016 | 01/21/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 06/04/2015 | 06/04/2015 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 12/12/2015 | 12/12/2015 | Valley Pain Centers, PLLC | SR USA LLC DBA STUDENT RESOURCE USA |
| 12/21/2015 | 12/21/2015 | Valley Pain Centers, PLLC | SR USA LLC DBA STUDENT RESOURCE USA |
| 12/23/2015 | 12/23/2015 | Valley Pain Centers, PLLC | SR USA LLC DBA STUDENT RESOURCE USA |
| 03/23/2016 | 03/23/2016 | Valley Pain Centers, PLLC | SR USA LLC DBA STUDENT RESOURCE USA |
| 10/24/2015 | 10/24/2015 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 08/29/2015 | 08/29/2015 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 09/21/2015 | 09/21/2015 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 09/26/2015 | 09/26/2015 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 10/10/2015 | 10/10/2015 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 10/19/2015 | 10/19/2015 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 10/24/2015 | 10/24/2015 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 11/16/2015 | 11/16/2015 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 12/05/2015 | 12/05/2015 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 12/14/2015 | 12/14/2015 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 07/21/2016 | 07/21/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 07/23/2016 | 07/23/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 07/25/2016 | 07/25/2016 | Valley Pain Centers, PLLC | SOUTHWEST BARRICADES LLC |
| 07/27/2016 | 07/27/2016 | Valley Pain Centers, PLLC | OTAK, INC. |
| 08/01/2016 | 07/28/2016 | Valley Pain Centers, PLLC | EYE CARE PLUS |
| 08/01/2016 | 08/01/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 08/03/2016 | 08/03/2016 | Valley Pain Centers, PLLC | COMTECH TELECOMMUNICATIONS CORP. |
| 08/08/2016 | 08/08/2016 | Valley Pain Centers, PLLC | SOUTHWEST BARRICADES LLC |
| 08/13/2016 | 08/13/2016 | Valley Pain Centers, PLLC | EDUCATION MANAGEMENT II LLC |
| 08/13/2016 | 08/13/2016 | Valley Pain Centers, PLLC | OTAK, INC. |
| 08/15/2016 | 08/15/2016 | Valley Pain Centers, PLLC | WESTERN ALLIANCE BANK |
| 08/20/2016 | 08/20/2016 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 08/20/2016 | 08/20/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 08/22/2016 | 08/22/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 08/22/2016 | 08/22/2016 | Valley Pain Centers, PLLC | SOUTHWEST BARRICADES LLC |
| 08/25/2016 | 08/25/2016 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 08/25/2016 | 08/25/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 08/29/2016 | 08/29/2016 | Valley Pain Centers, PLLC | WESTERN ALLIANCE BANK |
| 08/31/2016 | 08/31/2016 | Valley Pain Centers, PLLC | WESTERN ALLIANCE BANK |
| 09/03/2016 | 09/03/2016 | Valley Pain Centers, PLLC | WESTERN ALLIANCE BANK |
| 09/10/2016 | 09/10/2016 | Valley Pain Centers, PLLC | WESTERN ALLIANCE BANK |
| 09/10/2016 | 09/10/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 09/14/2016 | 09/14/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 09/14/2016 | 09/14/2016 | Valley Pain Centers, PLLC | OTAK, INC. |
| 09/17/2016 | 09/17/2016 | Valley Pain Centers, PLLC | AMERICAN HOSPICE MANAGEMENT HOLDINGS, LL |
| 09/19/2016 | 09/19/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 09/19/2016 | 09/19/2016 | Valley Pain Centers, PLLC | TEAMSTERS WESTERN REGION AND NEW JERSEY |
| 09/21/2016 | 09/21/2016 | Valley Pain Centers, PLLC | COMTECH TELECOMMUNICATIONS CORP. |
| 09/21/2016 | 09/21/2016 | Valley Pain Centers, PLLC | WESTERN ALLIANCE BANK |
| 09/21/2016 | 09/21/2016 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 10/24/2016 | 10/24/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 11/05/2016 | 11/05/2016 | Valley Pain Centers, PLLC | 360 INDUSTRIAL SERVICES |
| 11/12/2016 | 11/12/2016 | Valley Pain Centers, PLLC | 360 INDUSTRIAL SERVICES |
| 11/28/2016 | 11/28/2016 | Valley Pain Centers, PLLC | 360 INDUSTRIAL SERVICES |
| 02/10/2018 | 02/10/2018 | Valley Pain Centers, PLLC | SOUTHWEST GAS CORPORATION |
| 07/23/2016 | 07/23/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 07/25/2016 | 07/25/2016 | Valley Pain Centers, PLLC | IMAGING ADVANTAGE LLC |
| 07/25/2016 | 07/25/2016 | Valley Pain Centers, PLLC | SOUTHWEST BARRICADES LLC |
| 07/27/2016 | 07/27/2016 | Valley Pain Centers, PLLC | COMTECH TELECOMMUNICATIONS CORP. |
| 07/27/2016 | 07/27/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 07/28/2016 | 07/28/2016 | Valley Pain Centers, PLLC | EYE CARE PLUS |
| 08/06/2016 | 08/06/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 08/08/2016 | 08/08/2016 | Valley Pain Centers, PLLC | SOUTHWEST BARRICADES LLC |
| 08/10/2016 | 08/10/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |

CONFIDENTIAL INFORMATION

**PROTECTED HEALTH INFORMATION**

| | | | |
|---|---|---|---|
| 08/10/2016 | 08/10/2016 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 08/15/2016 | 08/15/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 08/20/2016 | 08/20/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 08/20/2016 | 08/20/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 08/24/2016 | 08/24/2016 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 08/24/2016 | 08/24/2016 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 08/27/2016 | 08/27/2016 | Valley Pain Centers, PLLC | TEAMSTERS WESTERN REGION AND NEW JERSEY |
| 08/29/2016 | 08/29/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 08/31/2016 | 08/31/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 09/07/2016 | 09/07/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 09/08/2016 | 09/08/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 09/12/2016 | 09/12/2016 | Valley Pain Centers, PLLC | BANK OF AMERICA CORPORATION |
| 09/14/2016 | 09/14/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 09/14/2016 | 09/14/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 09/21/2016 | 09/21/2016 | Valley Pain Centers, PLLC | WESTERN ALLIANCE BANK |
| 09/28/2016 | 09/28/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 09/29/2016 | 09/29/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 10/01/2016 | 10/01/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 10/01/2016 | 10/01/2016 | Valley Pain Centers, PLLC | AMERICAN HOSPICE MANAGEMENT HOLDINGS, LL |
| 10/01/2016 | 10/01/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 10/05/2016 | 10/05/2016 | Valley Pain Centers, PLLC | OTAK, INC. |
| 10/06/2016 | 10/06/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 10/12/2016 | 10/12/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 10/12/2016 | 10/12/2016 | Valley Pain Centers, PLLC | SOUTHWEST BARRICADES LLC |
| 10/13/2016 | 10/13/2016 | Valley Pain Centers, PLLC | EYE CARE PLUS |
| 10/15/2016 | 10/15/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 10/15/2016 | 10/15/2016 | Valley Pain Centers, PLLC | AMERICAN HOSPICE MANAGEMENT HOLDINGS, LL |
| 10/15/2016 | 10/15/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 10/17/2016 | 10/17/2016 | Valley Pain Centers, PLLC | AMERICAN HOSPICE MANAGEMENT HOLDINGS, LL |
| 10/20/2016 | 10/20/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 10/22/2016 | 10/22/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 10/24/2016 | 10/24/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 10/27/2016 | 10/27/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 10/27/2016 | 10/27/2016 | Valley Pain Centers, PLLC | OTAK, INC. |
| 10/29/2016 | 10/29/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 11/03/2016 | 11/03/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 11/05/2016 | 11/05/2016 | Valley Pain Centers, PLLC | 360 INDUSTRIAL SERVICES |
| 11/10/2016 | 11/10/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 11/10/2016 | 11/10/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 11/12/2016 | 11/12/2016 | Valley Pain Centers, PLLC | SOUTHWEST BARRICADES LLC |
| 11/12/2016 | 11/12/2016 | Valley Pain Centers, PLLC | SOUTHWEST BARRICADES LLC |
| 11/12/2016 | 11/12/2016 | Valley Pain Centers, PLLC | 360 INDUSTRIAL SERVICES |
| 11/14/2016 | 11/14/2016 | Valley Pain Centers, PLLC | BECHTEL GLOBAL CORPORATION |
| 11/14/2016 | 11/14/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 11/16/2016 | 11/16/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 11/21/2016 | 11/21/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 11/23/2016 | 11/23/2016 | Valley Pain Centers, PLLC | VITALANT |
| 11/26/2016 | 11/26/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 11/28/2016 | 11/28/2016 | Valley Pain Centers, PLLC | BECHTEL GLOBAL CORPORATION |
| 11/28/2016 | 11/28/2016 | Valley Pain Centers, PLLC | 360 INDUSTRIAL SERVICES |
| 12/01/2016 | 12/01/2016 | Valley Pain Centers, PLLC | VITALANT |
| 12/01/2016 | 12/01/2016 | Valley Pain Centers, PLLC | OTAK, INC. |
| 12/05/2016 | 12/05/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 12/07/2016 | 12/07/2016 | Valley Pain Centers, PLLC | VITALANT |
| 12/07/2016 | 12/07/2016 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 08/08/2016 | 08/08/2016 | Valley Pain Centers, PLLC | SOUTHWEST BARRICADES LLC |
| 10/01/2016 | 10/01/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 11/05/2016 | 11/05/2016 | Valley Pain Centers, PLLC | 360 INDUSTRIAL SERVICES |
| 11/05/2016 | 11/05/2016 | Valley Pain Centers, PLLC | 360 INDUSTRIAL SERVICES |
| 11/12/2016 | 11/12/2016 | Valley Pain Centers, PLLC | 360 INDUSTRIAL SERVICES |
| 11/12/2016 | 11/12/2016 | Valley Pain Centers, PLLC | 360 INDUSTRIAL SERVICES |
| 07/06/2016 | 07/06/2016 | Valley Pain Centers, PLLC | COMTECH TELECOMMUNICATIONS CORP. |

**CONFIDENTIAL INFORMATION**

PROTECTED HEALTH INFORMATION

| | | | |
|---|---|---|---|
| 08/22/2016 | 08/22/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 09/19/2016 | 09/19/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 10/01/2016 | 10/01/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 10/10/2016 | 10/10/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 12/02/2015 | 12/02/2015 | Valley Pain Centers, PLLC | CAMPCORP USA |
| 12/17/2015 | 12/17/2015 | Valley Pain Centers, PLLC | CAMPCORP USA |
| 09/07/2016 | 09/07/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 09/08/2016 | 09/08/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 10/15/2016 | 10/15/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 10/27/2016 | 10/27/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 08/22/2016 | 08/22/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 10/01/2016 | 10/01/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 12/07/2016 | 12/07/2016 | Valley Pain Centers, PLLC | VITALANT |
| 03/10/2016 | 03/10/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 06/22/2015 | 06/22/2015 | Valley Pain Centers, PLLC | BETHANY BIBLE CHURCH |
| 07/06/2015 | 07/06/2015 | Valley Pain Centers, PLLC | BETHANY BIBLE CHURCH |
| 07/23/2015 | 07/23/2015 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 08/17/2015 | 08/17/2015 | Valley Pain Centers, PLLC | THE SHERWIN-WILLIAMS COMPANY |
| 10/12/2015 | 10/12/2015 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 11/14/2015 | 11/14/2015 | Valley Pain Centers, PLLC | THE SHERWIN-WILLIAMS COMPANY |
| 11/16/2015 | 11/16/2015 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 11/21/2015 | 11/21/2015 | Valley Pain Centers, PLLC | THE TECH GROUP SERVICES N.A., INC, A WHO |
| 11/21/2015 | 11/21/2015 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 11/28/2015 | 11/28/2015 | Valley Pain Centers, PLLC | SR USA LLC DBA STUDENT RESOURCE USA |
| 12/14/2015 | 12/14/2015 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 01/02/2016 | 01/02/2016 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 01/02/2016 | 01/02/2016 | Valley Pain Centers, PLLC | EMILIO MARTIN JUSTO MD PC DBA ARIZONA EY |
| 01/06/2016 | 01/06/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 01/16/2016 | 01/16/2016 | Valley Pain Centers, PLLC | EMILIO MARTIN JUSTO MD PC DBA ARIZONA EY |
| 01/25/2016 | 01/25/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 02/08/2016 | 02/08/2016 | Valley Pain Centers, PLLC | C BAK ENTERPRISES INC DBA ARIZONA CARPET |
| 05/09/2016 | 05/09/2016 | Valley Pain Centers, PLLC | WESTERN ALLIANCE BANK |
| 06/06/2016 | 06/06/2016 | Valley Pain Centers, PLLC | STATE OF ALASKA |
| 06/18/2016 | 06/18/2016 | Valley Pain Centers, PLLC | BANK OF AMERICA CORPORATION |
| 06/27/2016 | 06/27/2016 | Valley Pain Centers, PLLC | AMERICAN HOSPICE MANAGEMENT HOLDINGS, LL |
| 07/11/2016 | 07/11/2016 | Valley Pain Centers, PLLC | SOUTHWEST BARRICADES LLC |
| 09/09/2015 | 09/09/2015 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 10/15/2015 | 10/15/2015 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 09/05/2015 | 09/05/2015 | Valley Pain Centers, PLLC | ONX USA LLC. |
| 12/23/2015 | 12/23/2015 | Valley Pain Centers, PLLC | CAMPCORP USA |
| 01/21/2016 | 01/21/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 12/12/2015 | 12/12/2015 | Valley Pain Centers, PLLC | SR USA LLC DBA STUDENT RESOURCE USA |
| 12/21/2015 | 12/21/2015 | Valley Pain Centers, PLLC | SR USA LLC DBA STUDENT RESOURCE USA |
| 12/23/2015 | 12/23/2015 | Valley Pain Centers, PLLC | SR USA LLC DBA STUDENT RESOURCE USA |
| 08/29/2015 | 08/29/2015 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 09/21/2015 | 09/21/2015 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 09/26/2015 | 09/26/2015 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 10/10/2015 | 10/10/2015 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 10/19/2015 | 10/19/2015 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 10/24/2015 | 10/24/2015 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 03/23/2016 | 03/23/2016 | Valley Pain Centers, PLLC | SR USA LLC DBA STUDENT RESOURCE USA |
| 11/18/2015 | 11/18/2015 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 12/05/2015 | 12/05/2015 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 12/14/2015 | 12/14/2015 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 12/10/2016 | 12/10/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 12/12/2016 | 12/12/2016 | Valley Pain Centers, PLLC | TEAMSTERS WESTERN REGION AND NEW JERSEY |
| 12/12/2016 | 12/12/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 12/12/2016 | 12/12/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 12/14/2016 | 12/14/2016 | Valley Pain Centers, PLLC | UNITED PARCEL SERVICE OF AMERICA, INC. |
| 12/14/2016 | 12/14/2016 | Valley Pain Centers, PLLC | UNITED PARCEL SERVICE OF AMERICA, INC. |
| 12/15/2016 | 12/15/2016 | Valley Pain Centers, PLLC | SOUTHWEST BARRICADES LLC |
| 12/19/2016 | 12/19/2016 | Valley Pain Centers, PLLC | ARIZONA DEPARTMENT OF ADMINISTRATION |

CONFIDENTIAL INFORMATION

PROTECTED HEALTH INFORMATION

| | | | |
|---|---|---|---|
| 12/19/2016 | 12/19/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 12/22/2016 | 12/22/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 12/22/2016 | 12/22/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 12/27/2016 | 12/27/2016 | Valley Pain Centers, PLLC | AMERICAN EXPRESS COMPANY |
| 12/27/2016 | 12/27/2016 | Valley Pain Centers, PLLC | TEAMSTERS WESTERN REGION AND NEW JERSEY |
| 12/30/2016 | 12/30/2016 | Valley Pain Centers, PLLC | AMERICAN EXPRESS COMPANY |
| 01/04/2017 | 01/04/2017 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 01/07/2017 | 01/07/2017 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 01/09/2017 | 01/09/2017 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 01/14/2017 | 01/14/2017 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 02/07/2017 | 02/07/2017 | Valley Pain Centers, PLLC | AMERICAN EXPRESS COMPANY |
| 02/14/2017 | 02/14/2017 | Valley Pain Centers, PLLC | AMERICAN EXPRESS COMPANY |
| 02/27/2017 | 02/27/2017 | Valley Pain Centers, PLLC | STARWOOD HOTELS AND RESORTS WORLDWIDE, L |
| 03/01/2017 | 03/01/2017 | Valley Pain Centers, PLLC | ON ANGELS WINGS INC |
| 03/11/2017 | 03/11/2017 | Valley Pain Centers, PLLC | ARIZONA FOUNDATION SOLUTIONS LLC |
| 03/23/2017 | 03/23/2017 | Valley Pain Centers, PLLC | ARIZONA FOUNDATION SOLUTIONS LLC |
| 04/06/2017 | 04/06/2017 | Valley Pain Centers, PLLC | ARIZONA FOUNDATION SOLUTIONS LLC |
| 04/11/2017 | 04/11/2017 | Valley Pain Centers, PLLC | C BAK ENTERPRISES INC DBA ARIZONA CARPET |
| 04/11/2017 | 04/11/2017 | Valley Pain Centers, PLLC | C BAK ENTERPRISES INC DBA ARIZONA CARPET |
| 04/17/2017 | 04/17/2017 | Valley Pain Centers, PLLC | C BAK ENTERPRISES INC DBA ARIZONA CARPET |
| 04/26/2017 | 04/26/2017 | Valley Pain Centers, PLLC | THE HERB BOX CATERING COMPANY |
| 05/06/2017 | 05/06/2017 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 05/16/2017 | 05/16/2017 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 05/17/2017 | 05/17/2017 | Valley Pain Centers, PLLC | ALLSTATE INSURANCE COMPANY |
| 05/17/2017 | 05/17/2017 | Valley Pain Centers, PLLC | CVS PHARMACY, INC. |
| 05/23/2017 | 05/23/2017 | Valley Pain Centers, PLLC | C BAK ENTERPRISES INC DBA ARIZONA CARPET |
| 05/30/2017 | 05/30/2017 | Valley Pain Centers, PLLC | C BAK ENTERPRISES INC DBA ARIZONA CARPET |
| 06/12/2017 | 06/12/2017 | Valley Pain Centers, PLLC | ARIZONA FOUNDATION FOR THE HANDICAPPED |
| 06/15/2017 | 06/15/2017 | Valley Pain Centers, PLLC | RW LYNCH COMPANY INC |
| 06/20/2017 | 06/20/2017 | Valley Pain Centers, PLLC | C BAK ENTERPRISES INC DBA ARIZONA CARPET |
| 07/17/2017 | 07/17/2017 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 07/25/2017 | 07/25/2017 | Valley Pain Centers, PLLC | MARRIOTT INTERNATIONAL, INC. |
| 07/29/2017 | 07/29/2017 | Valley Pain Centers, PLLC | TRINET GROUP. INC. |
| 08/07/2017 | 08/07/2017 | Valley Pain Centers, PLLC | HENKEL OF AMERICA, INC. |
| 08/24/2017 | 08/24/2017 | Valley Pain Centers, PLLC | CWT |
| 09/09/2017 | 09/09/2017 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 09/12/2017 | 09/12/2017 | Valley Pain Centers, PLLC | WESTERN ALLIANCE BANK |
| 09/14/2017 | 09/14/2017 | Valley Pain Centers, PLLC | LUXE LLC DBA MILLENNIUM DAY SPA & SALON |
| 09/18/2017 | 09/18/2017 | Valley Pain Centers, PLLC | AETNA INC |
| 10/03/2017 | 10/03/2017 | Valley Pain Centers, PLLC | BRAND SERVICES, LLC |
| 10/04/2017 | 10/04/2017 | Valley Pain Centers, PLLC | BECHTEL GLOBAL CORPORATION |
| 10/05/2017 | 10/05/2017 | Valley Pain Centers, PLLC | SCI MANAGEMENT |
| 10/11/2017 | 10/11/2017 | Valley Pain Centers, PLLC | COLLEGE MARKETING GROUP LLC |
| 10/18/2017 | 10/18/2017 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 10/25/2017 | 10/25/2017 | Valley Pain Centers, PLLC | CLIENT SERVER SPECIALISTS INC. |
| 11/06/2017 | 11/06/2017 | Valley Pain Centers, PLLC | ARIZONA DEPARTMENT OF ADMINISTRATION |
| 11/29/2017 | 11/29/2017 | Valley Pain Centers, PLLC | THE VANGUARD GROUP, INC. |
| 01/09/2018 | 01/09/2018 | Valley Pain Centers, PLLC | ASCEND LEARNING |
| 01/16/2018 | 01/16/2018 | Valley Pain Centers, PLLC | FIDELITY NATIONAL FINANCIAL, INC. |
| 01/24/2018 | 01/24/2018 | Valley Pain Centers, PLLC | CVS PHARMACY, INC. |
| 01/24/2018 | 01/24/2018 | Valley Pain Centers, PLLC | FIDELITY NATIONAL FINANCIAL, INC. |
| 01/29/2018 | 01/29/2018 | Valley Pain Centers, PLLC | THE VANGUARD GROUP, INC. |
| 01/29/2018 | 01/29/2018 | Valley Pain Centers, PLLC | AMERICAN EXPRESS COMPANY |
| 01/30/2018 | 01/30/2018 | Valley Pain Centers, PLLC | INTERNATIONAL CRUISE & EXCURSIONS GALLER |
| 02/01/2018 | 02/01/2018 | Valley Pain Centers, PLLC | BANNER HEALTH |
| 02/01/2018 | 02/01/2018 | Valley Pain Centers, PLLC | SOUTHWEST GAS CORPORATION |
| 02/01/2018 | 02/01/2018 | Valley Pain Centers, PLLC | HANGER, INC. |
| 02/07/2018 | 02/07/2018 | Valley Pain Centers, PLLC | FIDELITY NATIONAL FINANCIAL, INC. |
| 02/19/2018 | 02/19/2018 | Valley Pain Centers, PLLC | THE VANGUARD GROUP, INC. |
| 02/26/2018 | 02/26/2018 | Valley Pain Centers, PLLC | TCI WEALTH ADVISORS INC |
| 02/27/2018 | 02/27/2018 | Valley Pain Centers, PLLC | INTERNATIONAL CRUISE & EXCURSIONS GALLER |
| 03/06/2018 | 03/06/2018 | Valley Pain Centers, PLLC | THE VANGUARD GROUP, INC. |

CONFIDENTIAL INFORMATION

PROTECTED HEALTH INFORMATION

| | | | |
|---|---|---|---|
| 03/08/2018 | 03/08/2018 | Valley Pain Centers, PLLC | BANNER HEALTH |
| 03/09/2018 | 03/09/2018 | Valley Pain Centers, PLLC | CLASSY CLOSETS ETC INC |
| 03/13/2018 | 03/13/2018 | Valley Pain Centers, PLLC | WALMART |
| 03/13/2018 | 03/13/2018 | Valley Pain Centers, PLLC | INTERNATIONAL CRUISE & EXCURSIONS GALLER |
| 03/14/2018 | 03/14/2018 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 03/15/2018 | 03/15/2018 | Valley Pain Centers, PLLC | TEAMSTERS WESTERN REGION AND NEW JERSEY |
| 03/19/2018 | 03/19/2018 | Valley Pain Centers, PLLC | THE VANGUARD GROUP, INC. |
| 03/19/2018 | 03/19/2018 | Valley Pain Centers, PLLC | FIDELITY NATIONAL FINANCIAL, INC. |
| 03/26/2018 | 03/26/2018 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 03/31/2018 | 03/31/2018 | Valley Pain Centers, PLLC | TEAMSTERS WESTERN REGION AND NEW JERSEY |
| 04/02/2018 | 04/02/2018 | Valley Pain Centers, PLLC | IRIDIUM SATELLITE LLC |
| 04/03/2018 | 04/03/2018 | Valley Pain Centers, PLLC | THE VANGUARD GROUP, INC. |
| 04/04/2018 | 04/04/2018 | Valley Pain Centers, PLLC | TEAMSTERS WESTERN REGION AND NEW JERSEY |
| 04/04/2018 | 04/04/2018 | Valley Pain Centers, PLLC | BANNER HEALTH |
| 04/10/2018 | 04/10/2018 | Valley Pain Centers, PLLC | C BAK ENTERPRISES INC DBA ARIZONA CARPET |
| 04/10/2018 | 04/10/2018 | Valley Pain Centers, PLLC | INTERNATIONAL CRUISE & EXCURSIONS GALLER |
| 04/11/2018 | 04/11/2018 | Valley Pain Centers, PLLC | WPP GROUP USA, INC. |
| 04/11/2018 | 04/11/2018 | Valley Pain Centers, PLLC | FIDELITY NATIONAL FINANCIAL, INC. |
| 04/18/2018 | 04/18/2018 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 04/24/2018 | 04/24/2018 | Valley Pain Centers, PLLC | THE VANGUARD GROUP, INC. |
| 04/24/2018 | 04/24/2018 | Valley Pain Centers, PLLC | C BAK ENTERPRISES INC DBA ARIZONA CARPET |
| 04/24/2018 | 04/24/2018 | Valley Pain Centers, PLLC | UNITED AIRLINES |
| 04/26/2018 | 04/26/2018 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 04/26/2018 | 04/26/2018 | Valley Pain Centers, PLLC | TWINS MANAGEMENT |
| 04/30/2018 | 04/30/2018 | Valley Pain Centers, PLLC | RECREATIONAL EQUIPMENT, INC. |
| 12/10/2016 | 12/10/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 12/12/2016 | 12/12/2016 | Valley Pain Centers, PLLC | TEAMSTERS WESTERN REGION AND NEW JERSEY |
| 12/12/2016 | 12/12/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 12/12/2016 | 12/12/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 12/14/2016 | 12/14/2016 | Valley Pain Centers, PLLC | UNITED PARCEL SERVICE OF AMERICA, INC. |
| 12/14/2016 | 12/14/2016 | Valley Pain Centers, PLLC | UNITED PARCEL SERVICE OF AMERICA, INC. |
| 12/15/2016 | 12/15/2016 | Valley Pain Centers, PLLC | SOUTHWEST BARRICADES LLC |
| 12/19/2016 | 12/19/2016 | Valley Pain Centers, PLLC | ARIZONA DEPARTMENT OF ADMINISTRATION |
| 12/19/2016 | 12/19/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 12/22/2016 | 12/22/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 12/22/2016 | 12/22/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 12/27/2016 | 12/27/2016 | Valley Pain Centers, PLLC | AMERICAN EXPRESS COMPANY |
| 12/27/2016 | 12/27/2016 | Valley Pain Centers, PLLC | TEAMSTERS WESTERN REGION AND NEW JERSEY |
| 12/30/2016 | 12/30/2016 | Valley Pain Centers, PLLC | AMERICAN EXPRESS COMPANY |
| 01/04/2017 | 01/04/2017 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 01/07/2017 | 01/07/2017 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 01/09/2017 | 01/09/2017 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 01/14/2017 | 01/14/2017 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 02/07/2017 | 02/07/2017 | Valley Pain Centers, PLLC | AMERICAN EXPRESS COMPANY |
| 02/14/2017 | 02/14/2017 | Valley Pain Centers, PLLC | AMERICAN EXPRESS COMPANY |
| 02/27/2017 | 02/27/2017 | Valley Pain Centers, PLLC | STARWOOD HOTELS AND RESORTS WORLDWIDE, L |
| 03/01/2017 | 03/01/2017 | Valley Pain Centers, PLLC | ON ANGELS WINGS INC |
| 03/11/2017 | 03/11/2017 | Valley Pain Centers, PLLC | ARIZONA FOUNDATION SOLUTIONS LLC |
| 03/23/2017 | 03/23/2017 | Valley Pain Centers, PLLC | ARIZONA FOUNDATION SOLUTIONS LLC |
| 04/06/2017 | 04/06/2017 | Valley Pain Centers, PLLC | ARIZONA FOUNDATION SOLUTIONS LLC |
| 04/11/2017 | 04/11/2017 | Valley Pain Centers, PLLC | C BAK ENTERPRISES INC DBA ARIZONA CARPET |
| 04/11/2017 | 04/11/2017 | Valley Pain Centers, PLLC | C BAK ENTERPRISES INC DBA ARIZONA CARPET |
| 04/17/2017 | 04/17/2017 | Valley Pain Centers, PLLC | C BAK ENTERPRISES INC DBA ARIZONA CARPET |
| 04/26/2017 | 04/26/2017 | Valley Pain Centers, PLLC | THE HERB BOX CATERING COMPANY |
| 05/06/2017 | 05/06/2017 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 05/08/2017 | 05/08/2017 | Valley Pain Centers, PLLC | AVOLVE SOFTWARE CORP |
| 05/16/2017 | 05/16/2017 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 05/17/2017 | 05/17/2017 | Valley Pain Centers, PLLC | ALLSTATE INSURANCE COMPANY |
| 05/17/2017 | 05/17/2017 | Valley Pain Centers, PLLC | CVS PHARMACY, INC. |
| 05/23/2017 | 05/23/2017 | Valley Pain Centers, PLLC | C BAK ENTERPRISES INC DBA ARIZONA CARPET |
| 05/30/2017 | 05/30/2017 | Valley Pain Centers, PLLC | C BAK ENTERPRISES INC DBA ARIZONA CARPET |
| 06/12/2017 | 06/12/2017 | Valley Pain Centers, PLLC | ARIZONA FOUNDATION FOR THE HANDICAPPED |

CONFIDENTIAL INFORMATION

PROTECTED HEALTH INFORMATION

| | | | |
|---|---|---|---|
| 06/15/2017 | 06/15/2017 | Valley Pain Centers, PLLC | RW LYNCH COMPANY INC |
| 06/20/2017 | 06/20/2017 | Valley Pain Centers, PLLC | C BAK ENTERPRISES INC DBA ARIZONA CARPET |
| 07/17/2017 | 07/17/2017 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 07/25/2017 | 07/25/2017 | Valley Pain Centers, PLLC | MARRIOTT INTERNATIONAL, INC. |
| 07/29/2017 | 07/29/2017 | Valley Pain Centers, PLLC | TRINET GROUP. INC. |
| 08/07/2017 | 08/07/2017 | Valley Pain Centers, PLLC | HENKEL OF AMERICA, INC. |
| 08/24/2017 | 08/24/2017 | Valley Pain Centers, PLLC | CWT |
| 09/09/2017 | 09/09/2017 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 09/12/2017 | 09/12/2017 | Valley Pain Centers, PLLC | WESTERN ALLIANCE BANK |
| 09/14/2017 | 09/14/2017 | Valley Pain Centers, PLLC | LUXE LLC DBA MILLENNIUM DAY SPA & SALON |
| 09/18/2017 | 09/18/2017 | Valley Pain Centers, PLLC | AETNA INC |
| 10/03/2017 | 10/03/2017 | Valley Pain Centers, PLLC | BRAND SERVICES, LLC |
| 10/04/2017 | 10/04/2017 | Valley Pain Centers, PLLC | BECHTEL GLOBAL CORPORATION |
| 10/05/2017 | 10/05/2017 | Valley Pain Centers, PLLC | SCI MANAGEMENT |
| 10/11/2017 | 10/11/2017 | Valley Pain Centers, PLLC | COLLEGE MARKETING GROUP LLC |
| 10/18/2017 | 10/18/2017 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 10/25/2017 | 10/25/2017 | Valley Pain Centers, PLLC | CLIENT SERVER SPECIALISTS INC. |
| 11/06/2017 | 11/06/2017 | Valley Pain Centers, PLLC | ARIZONA DEPARTMENT OF ADMINISTRATION |
| 11/29/2017 | 11/29/2017 | Valley Pain Centers, PLLC | THE VANGUARD GROUP, INC. |
| 01/09/2018 | 01/09/2018 | Valley Pain Centers, PLLC | ASCEND LEARNING |
| 01/16/2018 | 01/16/2018 | Valley Pain Centers, PLLC | FIDELITY NATIONAL FINANCIAL, INC. |
| 01/24/2018 | 01/24/2018 | Valley Pain Centers, PLLC | CVS PHARMACY, INC. |
| 01/24/2018 | 01/24/2018 | Valley Pain Centers, PLLC | FIDELITY NATIONAL FINANCIAL, INC. |
| 01/29/2018 | 01/29/2018 | Valley Pain Centers, PLLC | THE VANGUARD GROUP, INC. |
| 01/29/2018 | 01/29/2018 | Valley Pain Centers, PLLC | AMERICAN EXPRESS COMPANY |
| 01/30/2018 | 01/30/2018 | Valley Pain Centers, PLLC | INTERNATIONAL CRUISE & EXCURSIONS GALLER |
| 02/01/2018 | 02/01/2018 | Valley Pain Centers, PLLC | BANNER HEALTH |
| 02/01/2018 | 02/01/2018 | Valley Pain Centers, PLLC | SOUTHWEST GAS CORPORATION |
| 02/01/2018 | 02/01/2018 | Valley Pain Centers, PLLC | HANGER, INC. |
| 02/07/2018 | 02/07/2018 | Valley Pain Centers, PLLC | FIDELITY NATIONAL FINANCIAL, INC. |
| 02/10/2018 | 02/10/2018 | Valley Pain Centers, PLLC | SOUTHWEST GAS CORPORATION |
| 02/19/2018 | 02/19/2018 | Valley Pain Centers, PLLC | THE VANGUARD GROUP, INC. |
| 02/26/2018 | 02/26/2018 | Valley Pain Centers, PLLC | TCI WEALTH ADVISORS INC |
| 02/27/2018 | 02/27/2018 | Valley Pain Centers, PLLC | INTERNATIONAL CRUISE & EXCURSIONS GALLER |
| 03/06/2018 | 03/06/2018 | Valley Pain Centers, PLLC | THE VANGUARD GROUP, INC. |
| 03/08/2018 | 03/08/2018 | Valley Pain Centers, PLLC | BANNER HEALTH |
| 03/13/2018 | 03/13/2018 | Valley Pain Centers, PLLC | WALMART |
| 03/13/2018 | 03/13/2018 | Valley Pain Centers, PLLC | INTERNATIONAL CRUISE & EXCURSIONS GALLER |
| 03/14/2018 | 03/14/2018 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 03/15/2018 | 03/15/2018 | Valley Pain Centers, PLLC | TEAMSTERS WESTERN REGION AND NEW JERSEY |
| 03/19/2018 | 03/19/2018 | Valley Pain Centers, PLLC | THE VANGUARD GROUP, INC. |
| 03/19/2018 | 03/19/2018 | Valley Pain Centers, PLLC | FIDELITY NATIONAL FINANCIAL, INC. |
| 03/21/2018 | 03/21/2018 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 03/26/2018 | 03/26/2018 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 03/31/2018 | 03/31/2018 | Valley Pain Centers, PLLC | TEAMSTERS WESTERN REGION AND NEW JERSEY |
| 04/02/2018 | 04/02/2018 | Valley Pain Centers, PLLC | IRIDIUM SATELLITE LLC |
| 04/03/2018 | 04/03/2018 | Valley Pain Centers, PLLC | THE VANGUARD GROUP, INC. |
| 04/04/2018 | 04/04/2018 | Valley Pain Centers, PLLC | TEAMSTERS WESTERN REGION AND NEW JERSEY |
| 04/04/2018 | 04/04/2018 | Valley Pain Centers, PLLC | BANNER HEALTH |
| 04/10/2018 | 04/10/2018 | Valley Pain Centers, PLLC | C BAK ENTERPRISES INC DBA ARIZONA CARPET |
| 04/10/2018 | 04/10/2018 | Valley Pain Centers, PLLC | INTERNATIONAL CRUISE & EXCURSIONS GALLER |
| 04/11/2018 | 04/11/2018 | Valley Pain Centers, PLLC | WPP GROUP USA, INC. |
| 04/11/2018 | 04/11/2018 | Valley Pain Centers, PLLC | FIDELITY NATIONAL FINANCIAL, INC. |
| 04/18/2018 | 04/18/2018 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 04/19/2018 | 04/19/2018 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 04/24/2018 | 04/24/2018 | Valley Pain Centers, PLLC | THE VANGUARD GROUP, INC. |
| 04/24/2018 | 04/24/2018 | Valley Pain Centers, PLLC | C BAK ENTERPRISES INC DBA ARIZONA CARPET |
| 04/24/2018 | 04/24/2018 | Valley Pain Centers, PLLC | UNITED AIRLINES |
| 04/26/2018 | 04/26/2018 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 04/26/2018 | 04/26/2018 | Valley Pain Centers, PLLC | TWINS MANAGEMENT |
| 04/30/2018 | 04/30/2018 | Valley Pain Centers, PLLC | RECREATIONAL EQUIPMENT, INC. |
| 05/02/2018 | 05/02/2018 | Valley Pain Centers, PLLC | BANNER HEALTH |

CONFIDENTIAL INFORMATION

**PROTECTED HEALTH INFORMATION**

| | | | |
|---|---|---|---|
| 05/08/2018 | 05/08/2018 | Valley Pain Centers, PLLC | WALMART |
| 05/08/2018 | 05/08/2018 | Valley Pain Centers, PLLC | INTERNATIONAL CRUISE & EXCURSIONS GALLER |
| 05/09/2018 | 05/09/2018 | Valley Pain Centers, PLLC | PENHALL COMPANY |
| 05/10/2018 | 05/10/2018 | Valley Pain Centers, PLLC | BANNER HEALTH |
| 05/14/2018 | 05/14/2018 | Valley Pain Centers, PLLC | GLAXOSMITHKLINE LLC |
| 05/16/2018 | 05/16/2018 | Valley Pain Centers, PLLC | ATOS IT SOLUTIONS AND SERVICES, INC. |
| 05/17/2018 | 05/17/2018 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 05/22/2018 | 05/22/2018 | Valley Pain Centers, PLLC | THE VANGUARD GROUP, INC. |
| 05/22/2018 | 05/22/2018 | Valley Pain Centers, PLLC | WALMART |
| 05/22/2018 | 05/22/2018 | Valley Pain Centers, PLLC | BANNER HEALTH |
| 05/23/2018 | 05/23/2018 | Valley Pain Centers, PLLC | THE VANGUARD GROUP, INC. |
| 05/24/2018 | 05/24/2018 | Valley Pain Centers, PLLC | BANNER HEALTH |
| 05/29/2018 | 05/29/2018 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 05/31/2018 | 05/31/2018 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 06/07/2018 | 06/07/2018 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 06/12/2018 | 06/12/2018 | Valley Pain Centers, PLLC | WALMART |
| 06/12/2018 | 06/12/2018 | Valley Pain Centers, PLLC | WESTERN ALLIANCE BANK |
| 06/12/2018 | 06/12/2018 | Valley Pain Centers, PLLC | INTERNATIONAL CRUISE & EXCURSIONS GALLER |
| 06/12/2018 | 06/12/2018 | Valley Pain Centers, PLLC | BANNER HEALTH |
| 06/16/2018 | 06/16/2018 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 06/19/2018 | 06/19/2018 | Valley Pain Centers, PLLC | WALMART |
| 06/19/2018 | 06/19/2018 | Valley Pain Centers, PLLC | ASCEND LEARNING |
| 06/20/2018 | 06/20/2018 | Valley Pain Centers, PLLC | BANNER HEALTH |
| 06/26/2018 | 06/26/2018 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 06/26/2018 | 06/26/2018 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 06/26/2018 | 06/26/2018 | Valley Pain Centers, PLLC | WALMART |
| 06/28/2018 | 06/28/2018 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 06/28/2018 | 06/28/2018 | Valley Pain Centers, PLLC | SOUTHWEST GAS CORPORATION |
| 06/30/2018 | 06/30/2018 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 08/13/2018 | 08/13/2018 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 06/01/2015 | 06/01/2015 | Valley Pain Centers, PLLC | ARIZONA EXCHANGE |
| 06/04/2015 | 06/04/2015 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 06/11/2015 | 06/11/2015 | Valley Pain Centers, PLLC | MARRIOTT INTERNATIONAL, INC. |
| 11/05/2016 | 11/05/2016 | Valley Pain Centers, PLLC | 360 INDUSTRIAL SERVICES |
| 11/12/2016 | 11/12/2016 | Valley Pain Centers, PLLC | 360 INDUSTRIAL SERVICES |
| 08/22/2016 | 08/22/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 10/10/2016 | 10/10/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 10/06/2016 | 10/06/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 10/15/2016 | 10/15/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 11/28/2016 | 11/28/2016 | Valley Pain Centers, PLLC | 360 INDUSTRIAL SERVICES |
| 05/31/2017 | 05/31/2017 | Valley Pain Centers, PLLC | ALLSTATE INSURANCE COMPANY |
| 05/31/2017 | 05/31/2017 | Valley Pain Centers, PLLC | ALLSTATE INSURANCE COMPANY |
| 06/18/2015 | 06/18/2015 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 06/22/2015 | 06/22/2015 | Valley Pain Centers, PLLC | BETHANY BIBLE CHURCH |
| 06/27/2015 | 06/27/2015 | Valley Pain Centers, PLLC | SWIFT TRANSPORTATION COMPANY |
| 06/27/2015 | 06/27/2015 | Valley Pain Centers, PLLC | BETHANY BIBLE CHURCH |
| 06/29/2015 | 06/29/2015 | Valley Pain Centers, PLLC | HILTON |
| 06/29/2015 | 06/29/2015 | Valley Pain Centers, PLLC | ONX USA LLC. |
| 06/29/2015 | 06/29/2015 | Valley Pain Centers, PLLC | AMERICAN HOSPICE MANAGEMENT HOLDINGS, LL |
| 07/02/2015 | 07/02/2015 | Valley Pain Centers, PLLC | BETHANY BIBLE CHURCH |
| 07/06/2015 | 07/06/2015 | Valley Pain Centers, PLLC | PAYCHEX, INC. |
| 07/06/2015 | 07/06/2015 | Valley Pain Centers, PLLC | BETHANY BIBLE CHURCH |
| 07/13/2015 | 07/13/2015 | Valley Pain Centers, PLLC | ONX USA LLC. |
| 07/20/2015 | 07/20/2015 | Valley Pain Centers, PLLC | PAYCHEX, INC. |
| 07/20/2015 | 07/20/2015 | Valley Pain Centers, PLLC | ARIZONA EXCHANGE |
| 07/23/2015 | 07/23/2015 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 07/23/2015 | 07/23/2015 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 07/23/2015 | 07/23/2015 | Valley Pain Centers, PLLC | RECREATIONAL EQUIPMENT, INC. |
| 07/25/2015 | 07/25/2015 | Valley Pain Centers, PLLC | ONX USA LLC. |
| 07/30/2015 | 07/30/2015 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 07/30/2015 | 07/30/2015 | Valley Pain Centers, PLLC | EYE CARE PLUS |
| 08/03/2015 | 08/03/2015 | Valley Pain Centers, PLLC | PAYCHEX, INC. |

**CONFIDENTIAL INFORMATION**

PROTECTED HEALTH INFORMATION

| | | | |
|---|---|---|---|
| 08/17/2015 | 08/17/2015 | Valley Pain Centers, PLLC | HILTON |
| 08/17/2015 | 08/17/2015 | Valley Pain Centers, PLLC | CULTURAL MISSION OF THE ROYAL EMBASSY OF |
| 08/17/2015 | 08/17/2015 | Valley Pain Centers, PLLC | THE SHERWIN-WILLIAMS COMPANY |
| 08/22/2015 | 08/22/2015 | Valley Pain Centers, PLLC | ONX USA LLC. |
| 08/22/2015 | 08/22/2015 | Valley Pain Centers, PLLC | CULTURAL MISSION OF THE ROYAL EMBASSY OF |
| 08/22/2015 | 08/22/2015 | Valley Pain Centers, PLLC | ARIZONA EXCHANGE |
| 08/27/2015 | 08/27/2015 | Valley Pain Centers, PLLC | HILTON |
| 08/29/2015 | 08/29/2015 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 08/29/2015 | 08/29/2015 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 08/29/2015 | 08/29/2015 | Valley Pain Centers, PLLC | WESTERN ALLIANCE BANCORPORATION AND SUBS |
| 08/31/2015 | 08/31/2015 | Valley Pain Centers, PLLC | AMERICAN HOSPICE MANAGEMENT HOLDINGS, LL |
| 08/31/2015 | 08/31/2015 | Valley Pain Centers, PLLC | ARIZONA EXCHANGE |
| 09/03/2015 | 09/03/2015 | Valley Pain Centers, PLLC | CULTURAL MISSION OF THE ROYAL EMBASSY OF |
| 09/05/2015 | 09/05/2015 | Valley Pain Centers, PLLC | ONX USA LLC. |
| 09/05/2015 | 09/05/2015 | Valley Pain Centers, PLLC | ARIZONA EXCHANGE |
| 09/05/2015 | 09/05/2015 | Valley Pain Centers, PLLC | CAMPCORP USA |
| 09/09/2015 | 09/09/2015 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 09/10/2015 | 09/10/2015 | Valley Pain Centers, PLLC | TEAMSTERS WESTERN REGION AND NEW JERSEY |
| 09/10/2015 | 09/10/2015 | Valley Pain Centers, PLLC | CLOUD SHERPAS, INC. |
| 09/14/2015 | 09/14/2015 | Valley Pain Centers, PLLC | CAVALRY PORTFOLIO SERVICES, LLC |
| 09/19/2015 | 09/19/2015 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 09/19/2015 | 09/19/2015 | Valley Pain Centers, PLLC | CAMPCORP USA |
| 09/21/2015 | 09/21/2015 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 09/21/2015 | 09/21/2015 | Valley Pain Centers, PLLC | AMERICAN HOSPICE MANAGEMENT HOLDINGS, LL |
| 09/24/2015 | 09/24/2015 | Valley Pain Centers, PLLC | HILTON |
| 09/26/2015 | 09/26/2015 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 09/28/2015 | 09/28/2015 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 09/28/2015 | 09/28/2015 | Valley Pain Centers, PLLC | CULTURAL MISSION OF THE ROYAL EMBASSY OF |
| 09/28/2015 | 09/28/2015 | Valley Pain Centers, PLLC | AMERICAN HOSPICE MANAGEMENT HOLDINGS, LL |
| 10/03/2015 | 10/03/2015 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 10/03/2015 | 10/03/2015 | Valley Pain Centers, PLLC | CULTURAL MISSION OF THE ROYAL EMBASSY OF |
| 10/05/2015 | 10/05/2015 | Valley Pain Centers, PLLC | ZIONS BANCORPORATION |
| 10/08/2015 | 10/08/2015 | Valley Pain Centers, PLLC | CBR MANAGEMENT SERVICES INC. |
| 10/10/2015 | 10/10/2015 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 10/12/2015 | 10/12/2015 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 10/15/2015 | 10/15/2015 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 10/17/2015 | 10/17/2015 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 10/17/2015 | 10/17/2015 | Valley Pain Centers, PLLC | CULTURAL MISSION OF THE ROYAL EMBASSY OF |
| 10/19/2015 | 10/19/2015 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 10/20/2015 | 10/20/2015 | Valley Pain Centers, PLLC | CBR MANAGEMENT SERVICES INC. |
| 10/21/2015 | 10/21/2015 | Valley Pain Centers, PLLC | ONX USA LLC. |
| 10/24/2015 | 10/24/2015 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 10/24/2015 | 10/24/2015 | Valley Pain Centers, PLLC | SR USA LLC DBA STUDENT RESOURCE USA |
| 10/26/2015 | 10/26/2015 | Valley Pain Centers, PLLC | ONX USA LLC. |
| 10/26/2015 | 10/26/2015 | Valley Pain Centers, PLLC | CAVALRY PORTFOLIO SERVICES, LLC |
| 10/28/2015 | 10/28/2015 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 10/28/2015 | 10/28/2015 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 10/31/2015 | 10/31/2015 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 10/31/2015 | 10/31/2015 | Valley Pain Centers, PLLC | SR USA LLC DBA STUDENT RESOURCE USA |
| 10/31/2015 | 10/31/2015 | Valley Pain Centers, PLLC | EMILIO MARTIN JUSTO MD PC DBA ARIZONA EY |
| 11/04/2015 | 11/04/2015 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 11/04/2015 | 11/04/2015 | Valley Pain Centers, PLLC | THE VANGUARD GROUP, INC. |
| 11/07/2015 | 11/07/2015 | Valley Pain Centers, PLLC | ONX USA LLC. |
| 11/07/2015 | 11/07/2015 | Valley Pain Centers, PLLC | AMERICAN HOSPICE MANAGEMENT HOLDINGS, LL |
| 11/07/2015 | 11/07/2015 | Valley Pain Centers, PLLC | CAMPCORP USA |
| 11/09/2015 | 11/09/2015 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 11/09/2015 | 11/09/2015 | Valley Pain Centers, PLLC | CAVALRY PORTFOLIO SERVICES, LLC |
| 11/11/2015 | 11/11/2015 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 11/11/2015 | 11/11/2015 | Valley Pain Centers, PLLC | THE SHERWIN-WILLIAMS COMPANY |
| 11/11/2015 | 11/11/2015 | Valley Pain Centers, PLLC | THE VANGUARD GROUP, INC. |
| 11/12/2015 | 11/12/2015 | Valley Pain Centers, PLLC | CULTURAL MISSION OF THE ROYAL EMBASSY OF |
| 11/12/2015 | 11/12/2015 | Valley Pain Centers, PLLC | CBR MANAGEMENT SERVICES INC. |

CONFIDENTIAL INFORMATION

**PROTECTED HEALTH INFORMATION**

| 11/14/2015 | 11/14/2015 | Valley Pain Centers, PLLC | SR USA LLC DBA STUDENT RESOURCE USA |
| 11/14/2015 | 11/14/2015 | Valley Pain Centers, PLLC | THE SHERWIN-WILLIAMS COMPANY |
| 11/14/2015 | 11/14/2015 | Valley Pain Centers, PLLC | CAMPCORP USA |
| 11/14/2015 | 11/14/2015 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 11/16/2015 | 11/16/2015 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 11/17/2015 | 11/17/2015 | Valley Pain Centers, PLLC | EYE CARE PLUS |
| 11/18/2015 | 11/18/2015 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 11/18/2015 | 11/18/2015 | Valley Pain Centers, PLLC | THE VANGUARD GROUP, INC. |
| 11/21/2015 | 11/21/2015 | Valley Pain Centers, PLLC | THE TECH GROUP SERVICES N.A., INC, A WHO |
| 11/21/2015 | 11/21/2015 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 11/21/2015 | 11/21/2015 | Valley Pain Centers, PLLC | EMILIO MARTIN JUSTO MD PC DBA ARIZONA EY |
| 11/23/2015 | 11/23/2015 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 11/23/2015 | 11/23/2015 | Valley Pain Centers, PLLC | CAVALRY PORTFOLIO SERVICES, LLC |
| 11/23/2015 | 11/23/2015 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 11/25/2015 | 11/25/2015 | Valley Pain Centers, PLLC | ONX USA LLC. |
| 11/25/2015 | 11/25/2015 | Valley Pain Centers, PLLC | THE VANGUARD GROUP, INC. |
| 11/25/2015 | 11/25/2015 | Valley Pain Centers, PLLC | THE VANGUARD GROUP, INC. |
| 11/28/2015 | 11/28/2015 | Valley Pain Centers, PLLC | SR USA LLC DBA STUDENT RESOURCE USA |
| 11/28/2015 | 11/28/2015 | Valley Pain Centers, PLLC | CAMPCORP USA |
| 11/30/2015 | 11/30/2015 | Valley Pain Centers, PLLC | THE TECH GROUP SERVICES N.A., INC, A WHO |
| 11/30/2015 | 11/30/2015 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 11/30/2015 | 11/30/2015 | Valley Pain Centers, PLLC | EMILIO MARTIN JUSTO MD PC DBA ARIZONA EY |
| 12/02/2015 | 12/02/2015 | Valley Pain Centers, PLLC | THE TECH GROUP SERVICES N.A., INC, A WHO |
| 12/02/2015 | 12/02/2015 | Valley Pain Centers, PLLC | CAMPCORP USA |
| 12/05/2015 | 12/05/2015 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 12/05/2015 | 12/05/2015 | Valley Pain Centers, PLLC | GREGORY E GRABER DDS PLLC |
| 12/05/2015 | 12/05/2015 | Valley Pain Centers, PLLC | EMILIO MARTIN JUSTO MD PC DBA ARIZONA EY |
| 12/07/2015 | 12/07/2015 | Valley Pain Centers, PLLC | CAVALRY PORTFOLIO SERVICES, LLC |
| 12/07/2015 | 12/07/2015 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 12/09/2015 | 12/09/2015 | Valley Pain Centers, PLLC | THE VANGUARD GROUP, INC. |
| 12/12/2015 | 12/12/2015 | Valley Pain Centers, PLLC | REALOGY CORPORATION |
| 12/12/2015 | 12/12/2015 | Valley Pain Centers, PLLC | SR USA LLC DBA STUDENT RESOURCE USA |
| 12/14/2015 | 12/14/2015 | Valley Pain Centers, PLLC | THE TECH GROUP SERVICES N.A., INC, A WHO |
| 12/14/2015 | 12/14/2015 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 12/14/2015 | 12/14/2015 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 12/16/2015 | 12/16/2015 | Valley Pain Centers, PLLC | THE TECH GROUP SERVICES N.A., INC, A WHO |
| 12/16/2015 | 12/16/2015 | Valley Pain Centers, PLLC | THE SHERWIN-WILLIAMS COMPANY |
| 12/16/2015 | 12/16/2015 | Valley Pain Centers, PLLC | THE VANGUARD GROUP, INC. |
| 12/17/2015 | 12/17/2015 | Valley Pain Centers, PLLC | BANK OF AMERICA CORPORATION |
| 12/17/2015 | 12/17/2015 | Valley Pain Centers, PLLC | CAMPCORP USA |
| 12/19/2015 | 12/19/2015 | Valley Pain Centers, PLLC | EMILIO MARTIN JUSTO MD PC DBA ARIZONA EY |
| 12/21/2015 | 12/21/2015 | Valley Pain Centers, PLLC | SR USA LLC DBA STUDENT RESOURCE USA |
| 12/21/2015 | 12/21/2015 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 12/23/2015 | 12/23/2015 | Valley Pain Centers, PLLC | ONX USA LLC. |
| 12/23/2015 | 12/23/2015 | Valley Pain Centers, PLLC | SR USA LLC DBA STUDENT RESOURCE USA |
| 12/23/2015 | 12/23/2015 | Valley Pain Centers, PLLC | CAMPCORP USA |
| 12/23/2015 | 12/23/2015 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 12/23/2015 | 12/23/2015 | Valley Pain Centers, PLLC | THE VANGUARD GROUP, INC. |
| 12/28/2015 | 12/28/2015 | Valley Pain Centers, PLLC | THE TECH GROUP SERVICES N.A., INC, A WHO |
| 12/30/2015 | 12/30/2015 | Valley Pain Centers, PLLC | THE TECH GROUP SERVICES N.A., INC, A WHO |
| 12/30/2015 | 12/30/2015 | Valley Pain Centers, PLLC | ONX USA LLC. |
| 12/30/2015 | 12/30/2015 | Valley Pain Centers, PLLC | ARIZONA EXCHANGE |
| 12/30/2015 | 12/30/2015 | Valley Pain Centers, PLLC | THE VANGUARD GROUP, INC. |
| 12/31/2015 | 12/31/2015 | Valley Pain Centers, PLLC | AETNA INC. |
| 12/31/2015 | 12/31/2015 | Valley Pain Centers, PLLC | AETNA INC. |
| 01/02/2016 | 01/02/2016 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 01/02/2016 | 01/02/2016 | Valley Pain Centers, PLLC | EMILIO MARTIN JUSTO MD PC DBA ARIZONA EY |
| 01/04/2016 | 01/04/2016 | Valley Pain Centers, PLLC | ONX USA LLC. |
| 01/04/2016 | 01/04/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 01/06/2016 | 01/06/2016 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 01/06/2016 | 01/06/2016 | Valley Pain Centers, PLLC | ONX USA LLC. |
| 01/06/2016 | 01/06/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |

**CONFIDENTIAL INFORMATION**

PROTECTED HEALTH INFORMATION

| | | | |
|---|---|---|---|
| 01/07/2016 | 01/07/2016 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 01/14/2016 | 01/14/2016 | Valley Pain Centers, PLLC | AVAYA INC |
| 01/16/2016 | 01/16/2016 | Valley Pain Centers, PLLC | EMILIO MARTIN JUSTO MD PC DBA ARIZONA EY |
| 01/18/2016 | 01/18/2016 | Valley Pain Centers, PLLC | THE TECH GROUP SERVICES N.A., INC, A WHO |
| 01/18/2016 | 01/18/2016 | Valley Pain Centers, PLLC | ONX USA LLC. |
| 01/18/2016 | 01/18/2016 | Valley Pain Centers, PLLC | ARIZONA EXCHANGE |
| 01/18/2016 | 01/18/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 01/21/2016 | 01/21/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 01/21/2016 | 01/21/2016 | Valley Pain Centers, PLLC | PRAXAIR, INC. |
| 01/21/2016 | 01/21/2016 | Valley Pain Centers, PLLC | AVAYA INC |
| 01/23/2016 | 01/23/2016 | Valley Pain Centers, PLLC | ONX USA LLC. |
| 01/25/2016 | 01/25/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 01/28/2016 | 01/28/2016 | Valley Pain Centers, PLLC | PHYSICIANS MUTUAL INSURANCE CO. |
| 01/30/2016 | 01/30/2016 | Valley Pain Centers, PLLC | EMILIO MARTIN JUSTO MD PC DBA ARIZONA EY |
| 02/01/2016 | 02/01/2016 | Valley Pain Centers, PLLC | ONX USA LLC. |
| 02/01/2016 | 02/01/2016 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 02/03/2016 | 02/03/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 02/03/2016 | 02/03/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 02/03/2016 | 02/03/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 02/04/2016 | 02/04/2016 | Valley Pain Centers, PLLC | EYE CARE PLUS |
| 02/04/2016 | 02/04/2016 | Valley Pain Centers, PLLC | PRAXAIR, INC. |
| 02/04/2016 | 02/04/2016 | Valley Pain Centers, PLLC | AVAYA INC |
| 02/06/2016 | 02/06/2016 | Valley Pain Centers, PLLC | ONX USA LLC. |
| 02/06/2016 | 02/06/2016 | Valley Pain Centers, PLLC | SR USA LLC DBA STUDENT RESOURCE USA |
| 02/06/2016 | 02/06/2016 | Valley Pain Centers, PLLC | FREEDOM FINANCIAL NETWORK, LLC |
| 02/08/2016 | 02/08/2016 | Valley Pain Centers, PLLC | C BAK ENTERPRISES INC DBA ARIZONA CARPET |
| 02/10/2016 | 02/10/2016 | Valley Pain Centers, PLLC | ONX USA LLC. |
| 02/10/2016 | 02/10/2016 | Valley Pain Centers, PLLC | SR USA LLC DBA STUDENT RESOURCE USA |
| 02/10/2016 | 02/10/2016 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 02/13/2016 | 02/13/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 02/15/2016 | 02/15/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 02/17/2016 | 02/17/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 02/17/2016 | 02/17/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 02/17/2016 | 02/17/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 02/18/2016 | 02/18/2016 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 02/20/2016 | 02/20/2016 | Valley Pain Centers, PLLC | SR USA LLC DBA STUDENT RESOURCE USA |
| 02/25/2016 | 02/25/2016 | Valley Pain Centers, PLLC | SR USA LLC DBA STUDENT RESOURCE USA |
| 02/29/2016 | 02/29/2016 | Valley Pain Centers, PLLC | ONX USA LLC. |
| 02/29/2016 | 02/29/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 03/01/2016 | 03/01/2016 | Valley Pain Centers, PLLC | PRAXAIR, INC. |
| 03/05/2016 | 03/05/2016 | Valley Pain Centers, PLLC | SR USA LLC DBA STUDENT RESOURCE USA |
| 03/11/2016 | 03/11/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 03/12/2016 | 03/12/2016 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 03/12/2016 | 03/12/2016 | Valley Pain Centers, PLLC | ONX USA LLC. |
| 03/12/2016 | 03/12/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 03/19/2016 | 03/19/2016 | Valley Pain Centers, PLLC | SR USA LLC DBA STUDENT RESOURCE USA |
| 03/19/2016 | 03/19/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 03/19/2016 | 03/19/2016 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 03/23/2016 | 03/23/2016 | Valley Pain Centers, PLLC | SR USA LLC DBA STUDENT RESOURCE USA |
| 04/02/2016 | 04/02/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 04/02/2016 | 04/02/2016 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 04/05/2016 | 04/05/2016 | Valley Pain Centers, PLLC | WESTERN ALLIANCE BANK |
| 04/09/2016 | 04/09/2016 | Valley Pain Centers, PLLC | VICTORIA PROPERTIES MANAGEMENT |
| 04/09/2016 | 04/09/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 04/11/2016 | 04/11/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 04/14/2016 | 04/14/2016 | Valley Pain Centers, PLLC | AETNA INC |
| 04/14/2016 | 04/14/2016 | Valley Pain Centers, PLLC | TEAMSTERS WESTERN REGION AND NEW JERSEY |
| 04/16/2016 | 04/16/2016 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 04/18/2016 | 04/18/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 04/23/2016 | 04/23/2016 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 04/23/2016 | 04/23/2016 | Valley Pain Centers, PLLC | IMAGING ADVANTAGE LLC |
| 04/25/2016 | 04/25/2016 | Valley Pain Centers, PLLC | WESTERN ALLIANCE BANK |

CONFIDENTIAL INFORMATION

PROTECTED HEALTH INFORMATION

| | | | |
|---|---|---|---|
| 04/26/2016 | 04/26/2016 | Valley Pain Centers, PLLC | AETNA INC |
| 04/26/2016 | 04/26/2016 | Valley Pain Centers, PLLC | TEAMSTERS WESTERN REGION AND NEW JERSEY |
| 04/26/2016 | 04/26/2016 | Valley Pain Centers, PLLC | TEAMSTERS WESTERN REGION AND NEW JERSEY |
| 04/30/2016 | 04/30/2016 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 04/30/2016 | 04/30/2016 | Valley Pain Centers, PLLC | YANDY LLC |
| 04/30/2016 | 04/30/2016 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 05/09/2016 | 05/09/2016 | Valley Pain Centers, PLLC | WESTERN ALLIANCE BANK |
| 05/09/2016 | 05/09/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 05/11/2016 | 05/11/2016 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 05/12/2016 | 05/12/2016 | Valley Pain Centers, PLLC | HILTON DOMESTIC OPERATING COMPANY, INC. |
| 05/12/2016 | 05/12/2016 | Valley Pain Centers, PLLC | TEAMSTERS WESTERN REGION AND NEW JERSEY |
| 05/14/2016 | 05/14/2016 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 05/18/2016 | 05/18/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 05/21/2016 | 05/21/2016 | Valley Pain Centers, PLLC | WALGREEN CO. |
| 05/23/2016 | 05/23/2016 | Valley Pain Centers, PLLC | WESTERN ALLIANCE BANK |
| 05/25/2016 | 05/25/2016 | Valley Pain Centers, PLLC | IMAGING ADVANTAGE LLC |
| 05/28/2016 | 05/28/2016 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 05/28/2016 | 05/28/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 05/28/2016 | 05/28/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 05/28/2016 | 05/28/2016 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 05/31/2016 | 05/31/2016 | Valley Pain Centers, PLLC | THE VANGUARD GROUP, INC. |
| 05/31/2016 | 05/31/2016 | Valley Pain Centers, PLLC | WALGREEN CO. |
| 06/01/2016 | 06/01/2016 | Valley Pain Centers, PLLC | ONX USA LLC. |
| 06/01/2016 | 06/01/2016 | Valley Pain Centers, PLLC | WESTERN ALLIANCE BANK |
| 06/01/2016 | 06/01/2016 | Valley Pain Centers, PLLC | AMERICAN HOSPICE MANAGEMENT HOLDINGS, LL |
| 06/02/2016 | 06/02/2016 | Valley Pain Centers, PLLC | HILTON DOMESTIC OPERATING COMPANY, INC. |
| 06/04/2016 | 06/04/2016 | Valley Pain Centers, PLLC | THE VANGUARD GROUP, INC. |
| 06/04/2016 | 06/04/2016 | Valley Pain Centers, PLLC | BANK OF AMERICA CORPORATION |
| 06/06/2016 | 06/06/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 06/09/2016 | 06/09/2016 | Valley Pain Centers, PLLC | THE VANGUARD GROUP, INC. |
| 06/11/2016 | 06/11/2016 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 06/11/2016 | 06/11/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 06/11/2016 | 06/11/2016 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 06/13/2016 | 06/13/2016 | Valley Pain Centers, PLLC | COMTECH TELECOMMUNICATIONS CORP. |
| 06/15/2016 | 06/15/2016 | Valley Pain Centers, PLLC | ONX USA LLC. |
| 06/15/2016 | 06/15/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 06/16/2016 | 06/16/2016 | Valley Pain Centers, PLLC | THE VANGUARD GROUP, INC. |
| 06/16/2016 | 06/16/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 06/16/2016 | 06/16/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 06/18/2016 | 06/18/2016 | Valley Pain Centers, PLLC | BANK OF AMERICA CORPORATION |
| 06/18/2016 | 06/18/2016 | Valley Pain Centers, PLLC | SOUTHWEST BARRICADES LLC |
| 06/20/2016 | 06/20/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 06/25/2016 | 06/25/2016 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 06/25/2016 | 06/25/2016 | Valley Pain Centers, PLLC | TEAMSTERS WESTERN REGION AND NEW JERSEY |
| 06/27/2016 | 06/27/2016 | Valley Pain Centers, PLLC | COMTECH TELECOMMUNICATIONS CORP. |
| 06/27/2016 | 06/27/2016 | Valley Pain Centers, PLLC | AMERICAN HOSPICE MANAGEMENT HOLDINGS, LL |
| 06/27/2016 | 06/27/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 06/27/2016 | 06/27/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 06/29/2016 | 06/29/2016 | Valley Pain Centers, PLLC | ONX USA LLC. |
| 06/30/2016 | 06/30/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 07/02/2016 | 07/02/2016 | Valley Pain Centers, PLLC | HILTON DOMESTIC OPERATING COMPANY, INC. |
| 07/02/2016 | 07/02/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 07/06/2016 | 07/06/2016 | Valley Pain Centers, PLLC | WALGREEN CO. |
| 07/06/2016 | 07/06/2016 | Valley Pain Centers, PLLC | IMAGING ADVANTAGE LLC |
| 07/09/2016 | 07/09/2016 | Valley Pain Centers, PLLC | BANK OF AMERICA CORPORATION |
| 07/09/2016 | 07/09/2016 | Valley Pain Centers, PLLC | OTAK, INC. |
| 07/09/2016 | 07/09/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 07/11/2016 | 07/11/2016 | Valley Pain Centers, PLLC | COMTECH TELECOMMUNICATIONS CORP. |
| 07/11/2016 | 07/11/2016 | Valley Pain Centers, PLLC | SOUTHWEST BARRICADES LLC |
| 07/14/2016 | 07/14/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 07/18/2016 | 07/18/2016 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 08/29/2015 | 08/29/2015 | Valley Pain Centers, PLLC | WESTERN ALLIANCE BANCORPORATION AND SUBS |

CONFIDENTIAL INFORMATION

PROTECTED HEALTH INFORMATION

| | | | |
|---|---|---|---|
| 07/06/2015 | 07/06/2015 | Valley Pain Centers, PLLC | PAYCHEX, INC. |
| 08/27/2015 | 08/27/2015 | Valley Pain Centers, PLLC | THE SHERWIN-WILLIAMS COMPANY |
| 12/02/2015 | 12/02/2015 | Valley Pain Centers, PLLC | CAMPCORP USA |
| 12/17/2015 | 12/17/2015 | Valley Pain Centers, PLLC | CAMPCORP USA |
| 07/21/2016 | 07/21/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 07/23/2016 | 07/23/2016 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 07/23/2016 | 07/23/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 07/23/2016 | 07/23/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 07/25/2016 | 07/25/2016 | Valley Pain Centers, PLLC | IMAGING ADVANTAGE LLC |
| 07/25/2016 | 07/25/2016 | Valley Pain Centers, PLLC | SOUTHWEST BARRICADES LLC |
| 07/27/2016 | 07/27/2016 | Valley Pain Centers, PLLC | COMTECH TELECOMMUNICATIONS CORP. |
| 07/27/2016 | 07/27/2016 | Valley Pain Centers, PLLC | OTAK, INC. |
| 07/27/2016 | 07/27/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 08/03/2016 | 08/03/2016 | Valley Pain Centers, PLLC | COMTECH TELECOMMUNICATIONS CORP. |
| 08/06/2016 | 08/06/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 08/08/2016 | 08/08/2016 | Valley Pain Centers, PLLC | COMTECH TELECOMMUNICATIONS CORP. |
| 08/08/2016 | 08/08/2016 | Valley Pain Centers, PLLC | SOUTHWEST BARRICADES LLC |
| 08/10/2016 | 08/10/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 08/10/2016 | 08/10/2016 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 08/10/2016 | 08/10/2016 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 08/13/2016 | 08/13/2016 | Valley Pain Centers, PLLC | EDUCATION MANAGEMENT II LLC |
| 08/13/2016 | 08/13/2016 | Valley Pain Centers, PLLC | OTAK, INC. |
| 08/13/2016 | 08/13/2016 | Valley Pain Centers, PLLC | CARLSON, INC. |
| 08/15/2016 | 08/15/2016 | Valley Pain Centers, PLLC | COMTECH TELECOMMUNICATIONS CORP. |
| 08/15/2016 | 08/15/2016 | Valley Pain Centers, PLLC | WESTERN ALLIANCE BANK |
| 08/20/2016 | 08/20/2016 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 08/22/2016 | 08/22/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 08/24/2016 | 08/24/2016 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 08/24/2016 | 08/24/2016 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 08/25/2016 | 08/25/2016 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 08/25/2016 | 08/25/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 08/29/2016 | 08/29/2016 | Valley Pain Centers, PLLC | WESTERN ALLIANCE BANK |
| 08/31/2016 | 08/31/2016 | Valley Pain Centers, PLLC | WESTERN ALLIANCE BANK |
| 08/31/2016 | 08/31/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 09/03/2016 | 09/03/2016 | Valley Pain Centers, PLLC | WESTERN ALLIANCE BANK |
| 09/07/2016 | 09/07/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 09/08/2016 | 09/08/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 09/10/2016 | 09/10/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 09/12/2016 | 09/12/2016 | Valley Pain Centers, PLLC | ZIONS BANCORPORATION, N.A. |
| 09/12/2016 | 09/12/2016 | Valley Pain Centers, PLLC | BANK OF AMERICA CORPORATION |
| 09/14/2016 | 09/14/2016 | Valley Pain Centers, PLLC | OTAK, INC. |
| 09/14/2016 | 09/14/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 09/17/2016 | 09/17/2016 | Valley Pain Centers, PLLC | AMERICAN HOSPICE MANAGEMENT HOLDINGS, LL |
| 09/19/2016 | 09/19/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 09/21/2016 | 09/21/2016 | Valley Pain Centers, PLLC | COMTECH TELECOMMUNICATIONS CORP. |
| 09/21/2016 | 09/21/2016 | Valley Pain Centers, PLLC | WESTERN ALLIANCE BANK |
| 09/21/2016 | 09/21/2016 | Valley Pain Centers, PLLC | WESTERN ALLIANCE BANK |
| 09/21/2016 | 09/21/2016 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 09/28/2016 | 09/28/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 09/29/2016 | 09/29/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 10/01/2016 | 10/01/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 10/01/2016 | 10/01/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 10/01/2016 | 10/01/2016 | Valley Pain Centers, PLLC | AMERICAN HOSPICE MANAGEMENT HOLDINGS, LL |
| 10/01/2016 | 10/01/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 10/03/2016 | 10/03/2016 | Valley Pain Centers, PLLC | ZIONS BANCORPORATION, N.A. |
| 10/05/2016 | 10/05/2016 | Valley Pain Centers, PLLC | OTAK, INC. |
| 10/06/2016 | 10/06/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 10/10/2016 | 10/10/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 10/10/2016 | 10/10/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 10/10/2016 | 10/10/2016 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 10/12/2016 | 10/12/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 10/15/2016 | 10/15/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |

CONFIDENTIAL INFORMATION

PROTECTED HEALTH INFORMATION

| | | | |
|---|---|---|---|
| 10/15/2016 | 10/15/2016 | Valley Pain Centers, PLLC | AMERICAN HOSPICE MANAGEMENT HOLDINGS, LL |
| 10/15/2016 | 10/15/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 10/17/2016 | 10/17/2016 | Valley Pain Centers, PLLC | ZIONS BANCORPORATION, N.A. |
| 10/17/2016 | 10/17/2016 | Valley Pain Centers, PLLC | AMERICAN HOSPICE MANAGEMENT HOLDINGS, LL |
| 10/20/2016 | 10/20/2016 | Valley Pain Centers, PLLC | TEAMSTERS WESTERN REGION AND NEW JERSEY |
| 10/20/2016 | 10/20/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 10/22/2016 | 10/22/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 10/24/2016 | 10/24/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 10/27/2016 | 10/27/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 10/27/2016 | 10/27/2016 | Valley Pain Centers, PLLC | OTAK, INC. |
| 10/29/2016 | 10/29/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 10/29/2016 | 10/29/2016 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 11/03/2016 | 11/03/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 11/05/2016 | 11/05/2016 | Valley Pain Centers, PLLC | 360 INDUSTRIAL SERVICES |
| 11/10/2016 | 11/10/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 11/12/2016 | 11/12/2016 | Valley Pain Centers, PLLC | 360 INDUSTRIAL SERVICES |
| 11/14/2016 | 11/14/2016 | Valley Pain Centers, PLLC | BECHTEL GLOBAL CORPORATION |
| 11/16/2016 | 11/16/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 11/21/2016 | 11/21/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 11/23/2016 | 11/23/2016 | Valley Pain Centers, PLLC | VITALANT |
| 11/26/2016 | 11/26/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 11/28/2016 | 11/28/2016 | Valley Pain Centers, PLLC | BECHTEL GLOBAL CORPORATION |
| 11/28/2016 | 11/28/2016 | Valley Pain Centers, PLLC | 360 INDUSTRIAL SERVICES |
| 12/01/2016 | 12/01/2016 | Valley Pain Centers, PLLC | VITALANT |
| 12/01/2016 | 12/01/2016 | Valley Pain Centers, PLLC | VITALANT |
| 12/01/2016 | 12/01/2016 | Valley Pain Centers, PLLC | OTAK, INC. |
| 12/03/2016 | 12/03/2016 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 12/05/2016 | 12/05/2016 | Valley Pain Centers, PLLC | Individual |
| 12/05/2016 | 12/05/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 12/07/2016 | 12/07/2016 | Valley Pain Centers, PLLC | VITALANT |
| 12/07/2016 | 12/07/2016 | Valley Pain Centers, PLLC | OTAK, INC. |
| 12/07/2016 | 12/07/2016 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 04/25/2018 | 04/25/2018 | Valley Pain Centers, Pllc | AETNA MEDICARE (HMO) |
| 02/13/2017 | 02/13/2017 | Valley Pain Centers, PLLC | C BAK ENTERPRISES INC DBA ARIZONA CARPET |
| 06/29/2015 | 06/29/2015 | Valley Pain Centers, PLLC | AMERICAN HOSPICE MANAGEMENT HOLDINGS, LL |
| 07/23/2015 | 07/23/2015 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 07/23/2015 | 07/23/2015 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 09/21/2015 | 09/21/2015 | Valley Pain Centers, PLLC | AMERICAN HOSPICE MANAGEMENT HOLDINGS, LL |
| 10/15/2015 | 10/15/2015 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 06/01/2015 | 06/01/2015 | Valley Pain Centers, PLLC | ARIZONA EXCHANGE |
| 06/22/2015 | 06/22/2015 | Valley Pain Centers, PLLC | BETHANY BIBLE CHURCH |
| 06/27/2015 | 06/27/2015 | Valley Pain Centers, PLLC | BETHANY BIBLE CHURCH |
| 06/29/2015 | 06/29/2015 | Valley Pain Centers, PLLC | AMERICAN HOSPICE MANAGEMENT HOLDINGS, LL |
| 07/02/2015 | 07/02/2015 | Valley Pain Centers, PLLC | BETHANY BIBLE CHURCH |
| 07/06/2015 | 07/06/2015 | Valley Pain Centers, PLLC | BETHANY BIBLE CHURCH |
| 07/13/2015 | 07/13/2015 | Valley Pain Centers, PLLC | ONX USA LLC. |
| 07/23/2015 | 07/23/2015 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 07/23/2015 | 07/23/2015 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 07/30/2015 | 07/30/2015 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 07/30/2015 | 07/30/2015 | Valley Pain Centers, PLLC | EYE CARE PLUS |
| 08/17/2015 | 08/17/2015 | Valley Pain Centers, PLLC | THE SHERWIN-WILLIAMS COMPANY |
| 08/20/2015 | 08/20/2015 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 08/29/2015 | 08/29/2015 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 08/29/2015 | 08/29/2015 | Valley Pain Centers, PLLC | WESTERN ALLIANCE BANCORPORATION AND SUBS |
| 09/05/2015 | 09/05/2015 | Valley Pain Centers, PLLC | CAMPCORP USA |
| 09/14/2015 | 09/14/2015 | Valley Pain Centers, PLLC | CAVALRY PORTFOLIO SERVICES, LLC |
| 09/19/2015 | 09/19/2015 | Valley Pain Centers, PLLC | CAMPCORP USA |
| 09/21/2015 | 09/21/2015 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 09/21/2015 | 09/21/2015 | Valley Pain Centers, PLLC | AMERICAN HOSPICE MANAGEMENT HOLDINGS, LL |
| 09/28/2015 | 09/28/2015 | Valley Pain Centers, PLLC | AMERICAN HOSPICE MANAGEMENT HOLDINGS, LL |
| 10/05/2015 | 10/05/2015 | Valley Pain Centers, PLLC | ZIONS BANCORPORATION |
| 10/08/2015 | 10/08/2015 | Valley Pain Centers, PLLC | CBR MANAGEMENT SERVICES INC. |

CONFIDENTIAL INFORMATION

| 10/15/2015 | 10/15/2015 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 10/24/2015 | 10/24/2015 | Valley Pain Centers, PLLC | SR USA LLC DBA STUDENT RESOURCE USA |
| 10/28/2015 | 10/28/2015 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 10/31/2015 | 10/31/2015 | Valley Pain Centers, PLLC | SR USA LLC DBA STUDENT RESOURCE USA |
| 10/31/2015 | 10/31/2015 | Valley Pain Centers, PLLC | EMILIO MARTIN JUSTO MD PC DBA ARIZONA EY |
| 11/04/2015 | 11/04/2015 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 11/07/2015 | 11/07/2015 | Valley Pain Centers, PLLC | AMERICAN HOSPICE MANAGEMENT HOLDINGS, LL |
| 11/07/2015 | 11/07/2015 | Valley Pain Centers, PLLC | CAMPCORP USA |
| 11/11/2015 | 11/11/2015 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 11/12/2015 | 11/12/2015 | Valley Pain Centers, PLLC | CULTURAL MISSION OF THE ROYAL EMBASSY OF |
| 11/14/2015 | 11/14/2015 | Valley Pain Centers, PLLC | SR USA LLC DBA STUDENT RESOURCE USA |
| 11/14/2015 | 11/14/2015 | Valley Pain Centers, PLLC | CAMPCORP USA |
| 11/16/2015 | 11/16/2015 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 11/17/2015 | 11/17/2015 | Valley Pain Centers, PLLC | EYE CARE PLUS |
| 11/18/2015 | 11/18/2015 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 11/21/2015 | 11/21/2015 | Valley Pain Centers, PLLC | THE TECH GROUP SERVICES N.A., INC, A WHO |
| 11/21/2015 | 11/21/2015 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 11/23/2015 | 11/23/2015 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 11/25/2015 | 11/25/2015 | Valley Pain Centers, PLLC | THE VANGUARD GROUP, INC. |
| 11/28/2015 | 11/28/2015 | Valley Pain Centers, PLLC | SR USA LLC DBA STUDENT RESOURCE USA |
| 11/30/2015 | 11/30/2015 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 11/30/2015 | 11/30/2015 | Valley Pain Centers, PLLC | EMILIO MARTIN JUSTO MD PC DBA ARIZONA EY |
| 12/05/2015 | 12/05/2015 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 12/05/2015 | 12/05/2015 | Valley Pain Centers, PLLC | GREGORY E GRABER DDS PLLC |
| 12/05/2015 | 12/05/2015 | Valley Pain Centers, PLLC | EMILIO MARTIN JUSTO MD PC DBA ARIZONA EY |
| 12/12/2015 | 12/12/2015 | Valley Pain Centers, PLLC | REALOGY CORPORATION |
| 12/14/2015 | 12/14/2015 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 12/14/2015 | 12/14/2015 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 12/19/2015 | 12/19/2015 | Valley Pain Centers, PLLC | EMILIO MARTIN JUSTO MD PC DBA ARIZONA EY |
| 12/28/2015 | 12/28/2015 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 12/28/2015 | 12/28/2015 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 12/31/2015 | 12/31/2015 | Valley Pain Centers, PLLC | AETNA INC. |
| 12/31/2015 | 12/31/2015 | Valley Pain Centers, PLLC | AETNA INC. |
| 01/02/2016 | 01/02/2016 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 01/02/2016 | 01/02/2016 | Valley Pain Centers, PLLC | SR USA LLC DBA STUDENT RESOURCE USA |
| 01/02/2016 | 01/02/2016 | Valley Pain Centers, PLLC | EMILIO MARTIN JUSTO MD PC DBA ARIZONA EY |
| 01/04/2016 | 01/04/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 01/06/2016 | 01/06/2016 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 01/06/2016 | 01/06/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 01/07/2016 | 01/07/2016 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 01/11/2016 | 01/11/2016 | Valley Pain Centers, PLLC | THE TECH GROUP SERVICES N.A., INC, A WHO |
| 01/14/2016 | 01/14/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 01/14/2016 | 01/14/2016 | Valley Pain Centers, PLLC | AVAYA INC |
| 01/16/2016 | 01/16/2016 | Valley Pain Centers, PLLC | EMILIO MARTIN JUSTO MD PC DBA ARIZONA EY |
| 01/21/2016 | 01/21/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 01/21/2016 | 01/21/2016 | Valley Pain Centers, PLLC | PRAXAIR, INC. |
| 01/21/2016 | 01/21/2016 | Valley Pain Centers, PLLC | AVAYA INC |
| 01/23/2016 | 01/23/2016 | Valley Pain Centers, PLLC | SR USA LLC DBA STUDENT RESOURCE USA |
| 01/25/2016 | 01/25/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 01/28/2016 | 01/28/2016 | Valley Pain Centers, PLLC | PHYSICIANS MUTUAL INSURANCE CO. |
| 01/30/2016 | 01/30/2016 | Valley Pain Centers, PLLC | EMILIO MARTIN JUSTO MD PC DBA ARIZONA EY |
| 02/03/2016 | 02/03/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 02/03/2016 | 02/03/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 02/03/2016 | 02/03/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 02/04/2016 | 02/04/2016 | Valley Pain Centers, PLLC | EYE CARE PLUS |
| 02/04/2016 | 02/04/2016 | Valley Pain Centers, PLLC | PRAXAIR, INC. |
| 02/04/2016 | 02/04/2016 | Valley Pain Centers, PLLC | AVAYA INC |
| 02/06/2016 | 02/06/2016 | Valley Pain Centers, PLLC | SR USA LLC DBA STUDENT RESOURCE USA |
| 02/06/2016 | 02/06/2016 | Valley Pain Centers, PLLC | FREEDOM FINANCIAL NETWORK, LLC |
| 02/08/2016 | 02/08/2016 | Valley Pain Centers, PLLC | C BAK ENTERPRISES INC DBA ARIZONA CARPET |
| 02/10/2016 | 02/10/2016 | Valley Pain Centers, PLLC | SR USA LLC DBA STUDENT RESOURCE USA |
| 02/13/2016 | 02/13/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |

CONFIDENTIAL INFORMATION

**PROTECTED HEALTH INFORMATION**

| | | | |
|---|---|---|---|
| 02/15/2016 | 02/15/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 02/17/2016 | 02/17/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 02/17/2016 | 02/17/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 02/17/2016 | 02/17/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 02/18/2016 | 02/18/2016 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 02/20/2016 | 02/20/2016 | Valley Pain Centers, PLLC | SR USA LLC DBA STUDENT RESOURCE USA |
| 02/25/2016 | 02/25/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 02/25/2016 | 02/25/2016 | Valley Pain Centers, PLLC | SR USA LLC DBA STUDENT RESOURCE USA |
| 02/29/2016 | 02/29/2016 | Valley Pain Centers, PLLC | SOUTHWEST PREFERRED DENTAL ORGANIZATION |
| 02/29/2016 | 02/29/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 03/01/2016 | 03/01/2016 | Valley Pain Centers, PLLC | PRAXAIR, INC. |
| 03/10/2016 | 03/10/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 03/12/2016 | 03/12/2016 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 03/12/2016 | 03/12/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 03/19/2016 | 03/19/2016 | Valley Pain Centers, PLLC | SR USA LLC DBA STUDENT RESOURCE USA |
| 03/19/2016 | 03/19/2016 | Valley Pain Centers, PLLC | YANDY LLC |
| 03/19/2016 | 03/19/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 03/19/2016 | 03/19/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 03/23/2016 | 03/23/2016 | Valley Pain Centers, PLLC | SR USA LLC DBA STUDENT RESOURCE USA |
| 03/26/2016 | 03/26/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 04/02/2016 | 04/02/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 04/04/2016 | 04/04/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 04/04/2016 | 04/04/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 04/05/2016 | 04/05/2016 | Valley Pain Centers, PLLC | WESTERN ALLIANCE BANK |
| 04/09/2016 | 04/09/2016 | Valley Pain Centers, PLLC | VICTORIA PROPERTIES MANAGEMENT |
| 04/09/2016 | 04/09/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 04/11/2016 | 04/11/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 04/14/2016 | 04/14/2016 | Valley Pain Centers, PLLC | AETNA INC |
| 04/14/2016 | 04/14/2016 | Valley Pain Centers, PLLC | EYE CARE PLUS |
| 04/14/2016 | 04/14/2016 | Valley Pain Centers, PLLC | TEAMSTERS WESTERN REGION AND NEW JERSEY |
| 04/16/2016 | 04/16/2016 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 04/16/2016 | 04/16/2016 | Valley Pain Centers, PLLC | SR USA LLC DBA STUDENT RESOURCE USA |
| 04/18/2016 | 04/18/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 04/18/2016 | 04/18/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 04/18/2016 | 04/18/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 04/23/2016 | 04/23/2016 | Valley Pain Centers, PLLC | IMAGING ADVANTAGE LLC |
| 04/25/2016 | 04/25/2016 | Valley Pain Centers, PLLC | WESTERN ALLIANCE BANK |
| 04/26/2016 | 04/26/2016 | Valley Pain Centers, PLLC | AETNA INC |
| 04/26/2016 | 04/26/2016 | Valley Pain Centers, PLLC | TEAMSTERS WESTERN REGION AND NEW JERSEY |
| 04/26/2016 | 04/26/2016 | Valley Pain Centers, PLLC | TEAMSTERS WESTERN REGION AND NEW JERSEY |
| 04/30/2016 | 04/30/2016 | Valley Pain Centers, PLLC | YANDY LLC |
| 05/02/2016 | 05/02/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 05/02/2016 | 05/02/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 05/09/2016 | 05/09/2016 | Valley Pain Centers, PLLC | WESTERN ALLIANCE BANK |
| 05/09/2016 | 05/09/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 05/11/2016 | 05/11/2016 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 05/12/2016 | 05/12/2016 | Valley Pain Centers, PLLC | TEAMSTERS WESTERN REGION AND NEW JERSEY |
| 05/18/2016 | 05/18/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 05/23/2016 | 05/23/2016 | Valley Pain Centers, PLLC | WESTERN ALLIANCE BANK |
| 05/23/2016 | 05/23/2016 | Valley Pain Centers, PLLC | WESTERN ALLIANCE BANK |
| 05/25/2016 | 05/25/2016 | Valley Pain Centers, PLLC | IMAGING ADVANTAGE LLC |
| 05/26/2016 | 05/26/2016 | Valley Pain Centers, PLLC | TEAMSTERS WESTERN REGION AND NEW JERSEY |
| 05/28/2016 | 05/28/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 05/31/2016 | 05/31/2016 | Valley Pain Centers, PLLC | THE VANGUARD GROUP, INC. |
| 05/31/2016 | 05/31/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 06/01/2016 | 06/01/2016 | Valley Pain Centers, PLLC | ONX USA LLC. |
| 06/01/2016 | 06/01/2016 | Valley Pain Centers, PLLC | WESTERN ALLIANCE BANK |
| 06/01/2016 | 06/01/2016 | Valley Pain Centers, PLLC | WESTERN ALLIANCE BANK |
| 06/01/2016 | 06/01/2016 | Valley Pain Centers, PLLC | AMERICAN HOSPICE MANAGEMENT HOLDINGS, LL |
| 06/04/2016 | 06/04/2016 | Valley Pain Centers, PLLC | THE VANGUARD GROUP, INC. |
| 06/04/2016 | 06/04/2016 | Valley Pain Centers, PLLC | BANK OF AMERICA CORPORATION |
| 06/04/2016 | 06/04/2016 | Valley Pain Centers, PLLC | WALGREEN CO. |

**CONFIDENTIAL INFORMATION**

# PROTECTED HEALTH INFORMATION

| | | | |
|---|---|---|---|
| 06/06/2016 | 06/06/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 06/09/2016 | 06/09/2016 | Valley Pain Centers, PLLC | THE VANGUARD GROUP, INC. |
| 06/11/2016 | 06/11/2016 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 06/11/2016 | 06/11/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 06/11/2016 | 06/11/2016 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 06/13/2016 | 06/13/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 06/13/2016 | 06/13/2016 | Valley Pain Centers, PLLC | COMTECH TELECOMMUNICATIONS CORP. |
| 06/15/2016 | 06/15/2016 | Valley Pain Centers, PLLC | ONX USA LLC. |
| 06/15/2016 | 06/15/2016 | Valley Pain Centers, PLLC | WESTERN ALLIANCE BANK |
| 06/15/2016 | 06/15/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 06/16/2016 | 06/16/2016 | Valley Pain Centers, PLLC | THE VANGUARD GROUP, INC. |
| 06/16/2016 | 06/16/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 06/16/2016 | 06/16/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 06/18/2016 | 06/18/2016 | Valley Pain Centers, PLLC | BANK OF AMERICA CORPORATION |
| 06/20/2016 | 06/20/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 06/25/2016 | 06/25/2016 | Valley Pain Centers, PLLC | TEAMSTERS WESTERN REGION AND NEW JERSEY |
| 06/27/2016 | 06/27/2016 | Valley Pain Centers, PLLC | COMTECH TELECOMMUNICATIONS CORP. |
| 06/27/2016 | 06/27/2016 | Valley Pain Centers, PLLC | AMERICAN HOSPICE MANAGEMENT HOLDINGS, LL |
| 06/29/2016 | 06/29/2016 | Valley Pain Centers, PLLC | ONX USA LLC. |
| 06/30/2016 | 06/30/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 07/02/2016 | 07/02/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 07/06/2016 | 07/06/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 07/06/2016 | 07/06/2016 | Valley Pain Centers, PLLC | IMAGING ADVANTAGE LLC |
| 07/09/2016 | 07/09/2016 | Valley Pain Centers, PLLC | BANK OF AMERICA CORPORATION |
| 07/09/2016 | 07/09/2016 | Valley Pain Centers, PLLC | OTAK, INC. |
| 07/09/2016 | 07/09/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 09/16/2016 | 09/16/2016 | Valley Pain Centers, PLLC | AMERICAN HOSPICE MANAGEMENT HOLDINGS, LL |
| 11/28/2015 | 11/28/2015 | Valley Pain Centers, PLLC | SR USA LLC DBA STUDENT RESOURCE USA |
| 06/01/2015 | 06/01/2015 | Valley Pain Centers, PLLC | ARIZONA EXCHANGE |
| 06/18/2015 | 06/18/2015 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 06/22/2015 | 06/22/2015 | Valley Pain Centers, PLLC | BETHANY BIBLE CHURCH |
| 06/22/2015 | 06/22/2015 | Valley Pain Centers, PLLC | BETHANY BIBLE CHURCH |
| 06/27/2015 | 06/27/2015 | Valley Pain Centers, PLLC | BETHANY BIBLE CHURCH |
| 07/02/2015 | 07/02/2015 | Valley Pain Centers, PLLC | BETHANY BIBLE CHURCH |
| 07/06/2015 | 07/06/2015 | Valley Pain Centers, PLLC | BETHANY BIBLE CHURCH |
| 07/23/2015 | 07/23/2015 | Valley Pain Centers, PLLC | RECREATIONAL EQUIPMENT, INC. |
| 07/23/2015 | 07/23/2015 | Valley Pain Centers, PLLC | RECREATIONAL EQUIPMENT, INC. |
| 07/30/2015 | 07/30/2015 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 07/30/2015 | 07/30/2015 | Valley Pain Centers, PLLC | EYE CARE PLUS |
| 08/27/2015 | 08/27/2015 | Valley Pain Centers, PLLC | THE SHERWIN-WILLIAMS COMPANY |
| 09/10/2015 | 09/10/2015 | Valley Pain Centers, PLLC | CLOUD SHERPAS, INC. |
| 09/14/2015 | 09/14/2015 | Valley Pain Centers, PLLC | CAVALRY PORTFOLIO SERVICES, LLC |
| 09/14/2015 | 09/14/2015 | Valley Pain Centers, PLLC | CAVALRY PORTFOLIO SERVICES, LLC |
| 10/17/2015 | 10/17/2015 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 10/24/2015 | 10/24/2015 | Valley Pain Centers, PLLC | SR USA LLC DBA STUDENT RESOURCE USA |
| 10/24/2015 | 10/24/2015 | Valley Pain Centers, PLLC | SR USA LLC DBA STUDENT RESOURCE USA |
| 10/31/2015 | 10/31/2015 | Valley Pain Centers, PLLC | SR USA LLC DBA STUDENT RESOURCE USA |
| 10/31/2015 | 10/31/2015 | Valley Pain Centers, PLLC | SR USA LLC DBA STUDENT RESOURCE USA |
| 10/31/2015 | 10/31/2015 | Valley Pain Centers, PLLC | EMILIO MARTIN JUSTO MD PC DBA ARIZONA EY |
| 10/31/2015 | 10/31/2015 | Valley Pain Centers, PLLC | EMILIO MARTIN JUSTO MD PC DBA ARIZONA EY |
| 11/07/2015 | 11/07/2015 | Valley Pain Centers, PLLC | CAMPCORP USA |
| 11/07/2015 | 11/07/2015 | Valley Pain Centers, PLLC | CAMPCORP USA |
| 11/12/2015 | 11/12/2015 | Valley Pain Centers, PLLC | CULTURAL MISSION OF THE ROYAL EMBASSY OF |
| 11/14/2015 | 11/14/2015 | Valley Pain Centers, PLLC | SR USA LLC DBA STUDENT RESOURCE USA |
| 11/14/2015 | 11/14/2015 | Valley Pain Centers, PLLC | SR USA LLC DBA STUDENT RESOURCE USA |
| 11/14/2015 | 11/14/2015 | Valley Pain Centers, PLLC | THE SHERWIN-WILLIAMS COMPANY |
| 11/14/2015 | 11/14/2015 | Valley Pain Centers, PLLC | CAMPCORP USA |
| 11/17/2015 | 11/17/2015 | Valley Pain Centers, PLLC | EYE CARE PLUS |
| 11/17/2015 | 11/17/2015 | Valley Pain Centers, PLLC | EYE CARE PLUS |
| 11/30/2015 | 11/30/2015 | Valley Pain Centers, PLLC | EMILIO MARTIN JUSTO MD PC DBA ARIZONA EY |
| 12/05/2015 | 12/05/2015 | Valley Pain Centers, PLLC | GREGORY E GRABER DDS PLLC |
| 12/05/2015 | 12/05/2015 | Valley Pain Centers, PLLC | GREGORY E GRABER DDS PLLC |

# CONFIDENTIAL INFORMATION

PROTECTED HEALTH INFORMATION

| | | | |
|---|---|---|---|
| 12/12/2015 | 12/12/2015 | Valley Pain Centers, PLLC | REALOGY CORPORATION |
| 12/16/2015 | 12/16/2015 | Valley Pain Centers, PLLC | THE SHERWIN-WILLIAMS COMPANY |
| 12/23/2015 | 12/23/2015 | Valley Pain Centers, PLLC | ONX USA LLC. |
| 12/31/2015 | 12/31/2015 | Valley Pain Centers, PLLC | AETNA INC. |
| 12/31/2015 | 12/31/2015 | Valley Pain Centers, PLLC | AETNA INC. |
| 12/31/2015 | 12/31/2015 | Valley Pain Centers, PLLC | AETNA INC. |
| 12/31/2015 | 12/31/2015 | Valley Pain Centers, PLLC | AETNA INC. |
| 01/02/2016 | 01/02/2016 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 01/18/2016 | 01/18/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 01/30/2016 | 01/30/2016 | Valley Pain Centers, PLLC | EMILIO MARTIN JUSTO MD PC DBA ARIZONA EY |
| 02/04/2016 | 02/04/2016 | Valley Pain Centers, PLLC | EYE CARE PLUS |
| 02/08/2016 | 02/08/2016 | Valley Pain Centers, PLLC | C BAK ENTERPRISES INC DBA ARIZONA CARPET |
| 04/05/2016 | 04/05/2016 | Valley Pain Centers, PLLC | WESTERN ALLIANCE BANK |
| 04/09/2016 | 04/09/2016 | Valley Pain Centers, PLLC | VICTORIA PROPERTIES MANAGEMENT |
| 04/14/2016 | 04/14/2016 | Valley Pain Centers, PLLC | AETNA INC |
| 04/26/2016 | 04/26/2016 | Valley Pain Centers, PLLC | AETNA INC |
| 05/12/2016 | 05/12/2016 | Valley Pain Centers, PLLC | HILTON DOMESTIC OPERATING COMPANY, INC. |
| 05/21/2016 | 05/21/2016 | Valley Pain Centers, PLLC | WALGREEN CO. |
| 05/23/2016 | 05/23/2016 | Valley Pain Centers, PLLC | STATE OF ALASKA |
| 05/31/2016 | 05/31/2016 | Valley Pain Centers, PLLC | WALGREEN CO. |
| 06/01/2016 | 06/01/2016 | Valley Pain Centers, PLLC | AMERICAN HOSPICE MANAGEMENT HOLDINGS, LL |
| 06/02/2016 | 06/02/2016 | Valley Pain Centers, PLLC | HILTON DOMESTIC OPERATING COMPANY, INC. |
| 06/06/2016 | 06/06/2016 | Valley Pain Centers, PLLC | STATE OF ALASKA |
| 06/18/2016 | 06/18/2016 | Valley Pain Centers, PLLC | SOUTHWEST BARRICADES LLC |
| 07/06/2016 | 07/06/2016 | Valley Pain Centers, PLLC | WALGREEN CO. |
| 07/09/2016 | 07/09/2016 | Valley Pain Centers, PLLC | OTAK, INC. |
| 06/18/2015 | 06/18/2015 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 06/22/2015 | 06/22/2015 | Valley Pain Centers, PLLC | BETHANY BIBLE CHURCH |
| 08/29/2015 | 08/29/2015 | Valley Pain Centers, PLLC | WESTERN ALLIANCE BANCORPORATION AND SUBS |
| 11/14/2015 | 11/14/2015 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 11/21/2015 | 11/21/2015 | Valley Pain Centers, PLLC | THE TECH GROUP SERVICES N.A., INC, A WHO |
| 11/21/2015 | 11/21/2015 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 01/14/2016 | 01/14/2016 | Valley Pain Centers, PLLC | AVAYA INC |
| 01/18/2016 | 01/18/2016 | Valley Pain Centers, PLLC | THE TECH GROUP SERVICES N.A., INC, A WHO |
| 01/25/2016 | 01/25/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 03/19/2016 | 03/19/2016 | Valley Pain Centers, PLLC | SR USA LLC DBA STUDENT RESOURCE USA |
| 03/19/2016 | 03/19/2016 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 06/13/2016 | 06/13/2016 | Valley Pain Centers, PLLC | COMTECH TELECOMMUNICATIONS CORP. |
| 06/27/2016 | 06/27/2016 | Valley Pain Centers, PLLC | COMTECH TELECOMMUNICATIONS CORP. |
| 12/19/2016 | 12/19/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 12/22/2016 | 12/22/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 12/22/2016 | 12/22/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 02/19/2018 | 02/19/2018 | Valley Pain Centers, PLLC | THE VANGUARD GROUP, INC. |
| 11/02/2017 | 11/02/2017 | Valley Pain Centers, PLLC | LUXE LLC DBA MILLENNIUM DAY SPA & SALON |
| 05/25/2017 | 05/25/2017 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 11/21/2015 | 11/21/2015 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 01/14/2016 | 01/14/2016 | Valley Pain Centers, PLLC | AVAYA INC |
| 01/18/2016 | 01/18/2016 | Valley Pain Centers, PLLC | THE TECH GROUP SERVICES N.A., INC, A WHO |
| 01/07/2016 | 01/07/2016 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 01/28/2016 | 01/28/2016 | Valley Pain Centers, PLLC | PHYSICIANS MUTUAL INSURANCE CO. |
| 01/30/2016 | 01/30/2016 | Valley Pain Centers, PLLC | EMILIO MARTIN JUSTO MD PC DBA ARIZONA EY |
| 02/04/2016 | 02/04/2016 | Valley Pain Centers, PLLC | EYE CARE PLUS |
| 02/08/2016 | 02/08/2016 | Valley Pain Centers, PLLC | C BAK ENTERPRISES INC DBA ARIZONA CARPET |
| 02/18/2016 | 02/18/2016 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 03/10/2016 | 03/10/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 05/21/2016 | 05/21/2016 | Valley Pain Centers, PLLC | WALGREEN CO. |
| 06/01/2016 | 06/01/2016 | Valley Pain Centers, PLLC | AMERICAN HOSPICE MANAGEMENT HOLDINGS, LL |
| 06/09/2016 | 06/09/2016 | Valley Pain Centers, PLLC | THE VANGUARD GROUP, INC. |
| 12/10/2016 | 12/10/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 12/10/2016 | 12/10/2016 | Valley Pain Centers, PLLC | 360 INDUSTRIAL SERVICES |
| 12/12/2016 | 12/12/2016 | Valley Pain Centers, PLLC | TEAMSTERS WESTERN REGION AND NEW JERSEY |
| 12/12/2016 | 12/12/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |

CONFIDENTIAL INFORMATION

PROTECTED HEALTH INFORMATION

| | | | |
|---|---|---|---|
| 12/12/2016 | 12/12/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 12/14/2016 | 12/14/2016 | Valley Pain Centers, PLLC | UNITED PARCEL SERVICE OF AMERICA, INC. |
| 12/14/2016 | 12/14/2016 | Valley Pain Centers, PLLC | UNITED PARCEL SERVICE OF AMERICA, INC. |
| 12/17/2016 | 12/17/2016 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 12/19/2016 | 12/19/2016 | Valley Pain Centers, PLLC | ARIZONA DEPARTMENT OF ADMINISTRATION |
| 12/19/2016 | 12/19/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 12/19/2016 | 12/19/2016 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 12/22/2016 | 12/22/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 12/22/2016 | 12/22/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 12/27/2016 | 12/27/2016 | Valley Pain Centers, PLLC | AMERICAN EXPRESS COMPANY |
| 12/27/2016 | 12/27/2016 | Valley Pain Centers, PLLC | TEAMSTERS WESTERN REGION AND NEW JERSEY |
| 12/30/2016 | 12/30/2016 | Valley Pain Centers, PLLC | AMERICAN EXPRESS COMPANY |
| 12/30/2016 | 12/30/2016 | Valley Pain Centers, PLLC | WOUNDED WARRIOR PROJECT, INC. |
| 12/30/2016 | 12/30/2016 | Valley Pain Centers, PLLC | WOUNDED WARRIOR PROJECT, INC. |
| 01/03/2017 | 01/03/2017 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 01/04/2017 | 01/04/2017 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 01/04/2017 | 01/04/2017 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 01/04/2017 | 01/04/2017 | Valley Pain Centers, PLLC | UNITED PARCEL SERVICE OF AMERICA, INC. |
| 01/12/2017 | 01/12/2017 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 01/14/2017 | 01/14/2017 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 01/14/2017 | 01/14/2017 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 01/18/2017 | 01/18/2017 | Valley Pain Centers, PLLC | TEAMSTERS WESTERN REGION AND NEW JERSEY |
| 01/18/2017 | 01/18/2017 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 01/18/2017 | 01/18/2017 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 01/18/2017 | 01/18/2017 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 01/23/2017 | 01/23/2017 | Valley Pain Centers, PLLC | WESTERN ALLIANCE BANK |
| 01/25/2017 | 01/25/2017 | Valley Pain Centers, PLLC | TEAMSTERS WESTERN REGION AND NEW JERSEY |
| 01/25/2017 | 01/25/2017 | Valley Pain Centers, PLLC | UNITED PARCEL SERVICE OF AMERICA, INC. |
| 01/25/2017 | 01/25/2017 | Valley Pain Centers, PLLC | UNITED PARCEL SERVICE OF AMERICA, INC. |
| 01/26/2017 | 01/26/2017 | Valley Pain Centers, PLLC | TEAMSTERS WESTERN REGION AND NEW JERSEY |
| 01/28/2017 | 01/28/2017 | Valley Pain Centers, PLLC | AMERICAN EXPRESS COMPANY |
| 02/01/2017 | 02/01/2017 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 02/06/2017 | 02/06/2017 | Valley Pain Centers, PLLC | WESTERN ALLIANCE BANK |
| 02/07/2017 | 02/07/2017 | Valley Pain Centers, PLLC | AMERICAN EXPRESS COMPANY |
| 02/08/2017 | 02/08/2017 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 02/08/2017 | 02/08/2017 | Valley Pain Centers, PLLC | UNITED PARCEL SERVICE OF AMERICA, INC. |
| 02/14/2017 | 02/14/2017 | Valley Pain Centers, PLLC | AMERICAN EXPRESS COMPANY |
| 02/15/2017 | 02/15/2017 | Valley Pain Centers, PLLC | TEAMSTERS WESTERN REGION AND NEW JERSEY |
| 02/22/2017 | 02/22/2017 | Valley Pain Centers, PLLC | UNITED PARCEL SERVICE OF AMERICA, INC. |
| 03/01/2017 | 03/01/2017 | Valley Pain Centers, PLLC | ON ANGELS WINGS INC |
| 03/01/2017 | 03/01/2017 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 03/06/2017 | 03/06/2017 | Valley Pain Centers, PLLC | CVS PHARMACY, INC. |
| 03/11/2017 | 03/11/2017 | Valley Pain Centers, PLLC | ARIZONA FOUNDATION SOLUTIONS LLC |
| 03/11/2017 | 03/11/2017 | Valley Pain Centers, PLLC | TEAMSTERS WESTERN REGION AND NEW JERSEY |
| 03/11/2017 | 03/11/2017 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 03/25/2017 | 03/25/2017 | Valley Pain Centers, PLLC | ARIZONA FOUNDATION SOLUTIONS LLC |
| 03/27/2017 | 03/27/2017 | Valley Pain Centers, PLLC | ALLSTATE INSURANCE COMPANY |
| 03/30/2017 | 03/30/2017 | Valley Pain Centers, PLLC | TEAMSTERS WESTERN REGION AND NEW JERSEY |
| 04/03/2017 | 04/03/2017 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 04/11/2017 | 04/11/2017 | Valley Pain Centers, PLLC | C BAK ENTERPRISES INC DBA ARIZONA CARPET |
| 04/11/2017 | 04/11/2017 | Valley Pain Centers, PLLC | C BAK ENTERPRISES INC DBA ARIZONA CARPET |
| 04/17/2017 | 04/17/2017 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 04/24/2017 | 04/24/2017 | Valley Pain Centers, PLLC | ALLSTATE INSURANCE COMPANY |
| 04/26/2017 | 04/26/2017 | Valley Pain Centers, PLLC | THE HERB BOX CATERING COMPANY |
| 05/01/2017 | 05/01/2017 | Valley Pain Centers, PLLC | ALLSTATE INSURANCE COMPANY |
| 05/01/2017 | 05/01/2017 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 05/06/2017 | 05/06/2017 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 05/06/2017 | 05/06/2017 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 05/08/2017 | 05/08/2017 | Valley Pain Centers, PLLC | AVOLVE SOFTWARE CORP |
| 05/16/2017 | 05/16/2017 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 05/17/2017 | 05/17/2017 | Valley Pain Centers, PLLC | ALLSTATE INSURANCE COMPANY |
| 05/20/2017 | 05/20/2017 | Valley Pain Centers, PLLC | TEAMSTERS WESTERN REGION AND NEW JERSEY |

CONFIDENTIAL INFORMATION

PROTECTED HEALTH INFORMATION

| | | | |
|---|---|---|---|
| 05/22/2017 | 05/22/2017 | Valley Pain Centers, PLLC | STARWOOD HOTELS AND RESORTS WORLDWIDE, L |
| 05/23/2017 | 05/23/2017 | Valley Pain Centers, PLLC | C BAK ENTERPRISES INC DBA ARIZONA CARPET |
| 05/23/2017 | 05/23/2017 | Valley Pain Centers, PLLC | ALLSTATE INSURANCE COMPANY |
| 05/25/2017 | 05/25/2017 | Valley Pain Centers, PLLC | ALLSTATE INSURANCE COMPANY |
| 05/25/2017 | 05/25/2017 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 05/30/2017 | 05/30/2017 | Valley Pain Centers, PLLC | C BAK ENTERPRISES INC DBA ARIZONA CARPET |
| 06/01/2017 | 06/01/2017 | Valley Pain Centers, PLLC | ALLSTATE INSURANCE COMPANY |
| 06/06/2017 | 06/06/2017 | Valley Pain Centers, PLLC | ALLSTATE INSURANCE COMPANY |
| 06/20/2017 | 06/20/2017 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 06/20/2017 | 06/20/2017 | Valley Pain Centers, PLLC | C BAK ENTERPRISES INC DBA ARIZONA CARPET |
| 06/20/2017 | 06/20/2017 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 07/06/2017 | 07/06/2017 | Valley Pain Centers, PLLC | C BAK ENTERPRISES INC DBA ARIZONA CARPET |
| 07/11/2017 | 07/11/2017 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 07/25/2017 | 07/25/2017 | Valley Pain Centers, PLLC | MARRIOTT INTERNATIONAL, INC. |
| 08/07/2017 | 08/07/2017 | Valley Pain Centers, PLLC | HENKEL OF AMERICA, INC. |
| 08/09/2017 | 08/09/2017 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 08/21/2017 | 08/21/2017 | Valley Pain Centers, PLLC | AETNA INC |
| 08/21/2017 | 08/21/2017 | Valley Pain Centers, PLLC | AETNA INC |
| 09/06/2017 | 09/06/2017 | Valley Pain Centers, PLLC | AETNA INC |
| 09/14/2017 | 09/14/2017 | Valley Pain Centers, PLLC | LUXE LLC DBA MILLENNIUM DAY SPA & SALON |
| 09/25/2017 | 09/25/2017 | Valley Pain Centers, PLLC | AETNA INC |
| 09/26/2017 | 09/26/2017 | Valley Pain Centers, PLLC | WESTERN ALLIANCE BANK |
| 09/28/2017 | 09/28/2017 | Valley Pain Centers, PLLC | C BAK ENTERPRISES INC DBA ARIZONA CARPET |
| 10/03/2017 | 10/03/2017 | Valley Pain Centers, PLLC | BRAND SERVICES, LLC |
| 10/04/2017 | 10/04/2017 | Valley Pain Centers, PLLC | BECHTEL GLOBAL CORPORATION |
| 10/05/2017 | 10/05/2017 | Valley Pain Centers, PLLC | SCI MANAGEMENT |
| 10/09/2017 | 10/09/2017 | Valley Pain Centers, PLLC | AETNA INC |
| 10/18/2017 | 10/18/2017 | Valley Pain Centers, PLLC | P.F. CHANG'S CHINA BISTRO, INC. |
| 10/18/2017 | 10/18/2017 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 10/19/2017 | 10/19/2017 | Valley Pain Centers, PLLC | LUXE LLC DBA MILLENNIUM DAY SPA & SALON |
| 11/02/2017 | 11/02/2017 | Valley Pain Centers, PLLC | FIRST AMERICAN FINANCIAL CORPORATION |
| 11/06/2017 | 11/06/2017 | Valley Pain Centers, PLLC | CLIENT SERVER SPECIALISTS INC. |
| 11/09/2017 | 11/09/2017 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 11/13/2017 | 11/13/2017 | Valley Pain Centers, PLLC | AETNA INC |
| 11/20/2017 | 11/20/2017 | Valley Pain Centers, PLLC | WESTERN ALLIANCE BANK |
| 11/27/2017 | 11/27/2017 | Valley Pain Centers, PLLC | FIDELITY NATIONAL FINANCIAL, INC. |
| 11/29/2017 | 11/29/2017 | Valley Pain Centers, PLLC | THE VANGUARD GROUP, INC. |
| 11/29/2017 | 11/29/2017 | Valley Pain Centers, PLLC | P.F. CHANG'S CHINA BISTRO, INC. |
| 12/02/2017 | 12/02/2017 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 12/12/2017 | 12/12/2017 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 12/20/2017 | 12/20/2017 | Valley Pain Centers, PLLC | BECHTEL GLOBAL CORPORATION |
| 12/28/2017 | 12/28/2017 | Valley Pain Centers, PLLC | C BAK ENTERPRISES INC DBA ARIZONA CARPET |
| 01/09/2018 | 01/09/2018 | Valley Pain Centers, PLLC | ASCEND LEARNING |
| 01/11/2018 | 01/11/2018 | Valley Pain Centers, PLLC | PETE KING CONSTRUCTION COMPANY |
| 01/17/2018 | 01/17/2018 | Valley Pain Centers, PLLC | CAVALRY PORTFOLIO SERVICES, LLC |
| 01/24/2018 | 01/24/2018 | Valley Pain Centers, PLLC | CVS PHARMACY, INC. |
| 01/24/2018 | 01/24/2018 | Valley Pain Centers, PLLC | FIDELITY NATIONAL FINANCIAL, INC. |
| 01/25/2018 | 01/25/2018 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 01/30/2018 | 01/30/2018 | Valley Pain Centers, PLLC | INTERNATIONAL CRUISE & EXCURSIONS GALLER |
| 02/01/2018 | 02/01/2018 | Valley Pain Centers, PLLC | AVISON YOUNG (USA) INC. |
| 02/01/2018 | 02/01/2018 | Valley Pain Centers, PLLC | BANNER HEALTH |
| 02/01/2018 | 02/01/2018 | Valley Pain Centers, PLLC | HANGER, INC. |
| 02/06/2018 | 02/06/2018 | Valley Pain Centers, PLLC | FIDELITY NATIONAL FINANCIAL, INC. |
| 02/07/2018 | 02/07/2018 | Valley Pain Centers, PLLC | FIDELITY NATIONAL FINANCIAL, INC. |
| 02/10/2018 | 02/10/2018 | Valley Pain Centers, PLLC | INTERNATIONAL CRUISE & EXCURSIONS GALLER |
| 02/10/2018 | 02/10/2018 | Valley Pain Centers, PLLC | SOUTHWEST GAS CORPORATION |
| 02/12/2018 | 02/12/2018 | Valley Pain Centers, PLLC | CVS PHARMACY, INC. |
| 02/12/2018 | 02/12/2018 | Valley Pain Centers, PLLC | AMERICAN EXPRESS COMPANY |
| 02/13/2018 | 02/13/2018 | Valley Pain Centers, PLLC | FIDELITY NATIONAL FINANCIAL, INC. |
| 02/19/2018 | 02/19/2018 | Valley Pain Centers, PLLC | THE VANGUARD GROUP, INC. |
| 02/24/2018 | 02/24/2018 | Valley Pain Centers, PLLC | INTERNATIONAL CRUISE & EXCURSIONS GALLER |
| 03/01/2018 | 03/01/2018 | Valley Pain Centers, PLLC | BANNER HEALTH |

CONFIDENTIAL INFORMATION

**PROTECTED HEALTH INFORMATION**

| | | | |
|---|---|---|---|
| 03/06/2018 | 03/06/2018 | Valley Pain Centers, PLLC | THE VANGUARD GROUP, INC. |
| 03/06/2018 | 03/06/2018 | Valley Pain Centers, PLLC | AMERICAN EXPRESS COMPANY |
| 03/06/2018 | 03/06/2018 | Valley Pain Centers, PLLC | AMERICAN EXPRESS COMPANY |
| 03/08/2018 | 03/08/2018 | Valley Pain Centers, PLLC | BANNER HEALTH |
| 03/13/2018 | 03/13/2018 | Valley Pain Centers, PLLC | INTERNATIONAL CRUISE & EXCURSIONS GALLER |
| 03/14/2018 | 03/14/2018 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 03/15/2018 | 03/15/2018 | Valley Pain Centers, PLLC | TEAMSTERS WESTERN REGION AND NEW JERSEY |
| 03/26/2018 | 03/26/2018 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 03/27/2018 | 03/27/2018 | Valley Pain Centers, PLLC | WALMART |
| 03/29/2018 | 03/29/2018 | Valley Pain Centers, PLLC | C BAK ENTERPRISES INC DBA ARIZONA CARPET |
| 03/29/2018 | 03/29/2018 | Valley Pain Centers, PLLC | BANNER HEALTH |
| 03/31/2018 | 03/31/2018 | Valley Pain Centers, PLLC | TEAMSTERS WESTERN REGION AND NEW JERSEY |
| 04/02/2018 | 04/02/2018 | Valley Pain Centers, PLLC | FLEXPRINT, LLC |
| 04/02/2018 | 04/02/2018 | Valley Pain Centers, PLLC | INTERNATIONAL CRUISE & EXCURSIONS GALLER |
| 04/03/2018 | 04/03/2018 | Valley Pain Centers, PLLC | THE VANGUARD GROUP, INC. |
| 04/03/2018 | 04/03/2018 | Valley Pain Centers, PLLC | FIDELITY NATIONAL FINANCIAL, INC. |
| 04/04/2018 | 04/04/2018 | Valley Pain Centers, PLLC | BANNER HEALTH |
| 04/07/2018 | 04/07/2018 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 04/09/2018 | 04/09/2018 | Valley Pain Centers, PLLC | GCON MANAGEMENT COMPANY LLC |
| 04/10/2018 | 04/10/2018 | Valley Pain Centers, PLLC | WALMART |
| 04/10/2018 | 04/10/2018 | Valley Pain Centers, PLLC | WALMART |
| 04/10/2018 | 04/10/2018 | Valley Pain Centers, PLLC | C BAK ENTERPRISES INC DBA ARIZONA CARPET |
| 04/10/2018 | 04/10/2018 | Valley Pain Centers, PLLC | INTERNATIONAL CRUISE & EXCURSIONS GALLER |
| 04/11/2018 | 04/11/2018 | Valley Pain Centers, PLLC | FIDELITY NATIONAL FINANCIAL, INC. |
| 04/17/2018 | 04/17/2018 | Valley Pain Centers, PLLC | FIDELITY NATIONAL FINANCIAL, INC. |
| 04/18/2018 | 04/18/2018 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 04/24/2018 | 04/24/2018 | Valley Pain Centers, PLLC | THE VANGUARD GROUP, INC. |
| 04/24/2018 | 04/24/2018 | Valley Pain Centers, PLLC | C BAK ENTERPRISES INC DBA ARIZONA CARPET |
| 04/25/2018 | 04/25/2018 | Valley Pain Centers, PLLC | BANNER HEALTH |
| 04/26/2018 | 04/26/2018 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 04/26/2018 | 04/26/2018 | Valley Pain Centers, PLLC | TWINS MANAGEMENT |
| 04/30/2018 | 04/30/2018 | Valley Pain Centers, PLLC | RECREATIONAL EQUIPMENT, INC. |
| 05/02/2018 | 05/02/2018 | Valley Pain Centers, PLLC | BANNER HEALTH |
| 05/08/2018 | 05/08/2018 | Valley Pain Centers, PLLC | WALMART |
| 05/08/2018 | 05/08/2018 | Valley Pain Centers, PLLC | INTERNATIONAL CRUISE & EXCURSIONS GALLER |
| 05/09/2018 | 05/09/2018 | Valley Pain Centers, PLLC | PENHALL COMPANY |
| 05/10/2018 | 05/10/2018 | Valley Pain Centers, PLLC | BANNER HEALTH |
| 05/14/2018 | 05/14/2018 | Valley Pain Centers, PLLC | GLAXOSMITHKLINE LLC |
| 05/14/2018 | 05/14/2018 | Valley Pain Centers, PLLC | RECREATIONAL EQUIPMENT, INC. |
| 05/16/2018 | 05/16/2018 | Valley Pain Centers, PLLC | ATOS IT SOLUTIONS AND SERVICES, INC. |
| 05/16/2018 | 05/16/2018 | Valley Pain Centers, PLLC | BANNER HEALTH |
| 05/17/2018 | 05/17/2018 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 05/22/2018 | 05/22/2018 | Valley Pain Centers, PLLC | THE VANGUARD GROUP, INC. |
| 05/22/2018 | 05/22/2018 | Valley Pain Centers, PLLC | WALMART |
| 05/22/2018 | 05/22/2018 | Valley Pain Centers, PLLC | FIDELITY NATIONAL FINANCIAL, INC. |
| 05/22/2018 | 05/22/2018 | Valley Pain Centers, PLLC | BANNER HEALTH |
| 05/23/2018 | 05/23/2018 | Valley Pain Centers, PLLC | THE VANGUARD GROUP, INC. |
| 05/24/2018 | 05/24/2018 | Valley Pain Centers, PLLC | BANNER HEALTH |
| 05/29/2018 | 05/29/2018 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 05/30/2018 | 05/30/2018 | Valley Pain Centers, PLLC | ATOS IT SOLUTIONS AND SERVICES, INC. |
| 05/31/2018 | 05/31/2018 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 06/06/2018 | 06/06/2018 | Valley Pain Centers, PLLC | THE VANGUARD GROUP, INC. |
| 06/12/2018 | 06/12/2018 | Valley Pain Centers, PLLC | WALMART |
| 06/12/2018 | 06/12/2018 | Valley Pain Centers, PLLC | INTERNATIONAL CRUISE & EXCURSIONS GALLER |
| 06/12/2018 | 06/12/2018 | Valley Pain Centers, PLLC | BANNER HEALTH |
| 06/14/2018 | 06/14/2018 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 06/16/2018 | 06/16/2018 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 06/18/2018 | 06/18/2018 | Valley Pain Centers, PLLC | ALLSTATE INSURANCE COMPANY |
| 06/18/2018 | 06/18/2018 | Valley Pain Centers, PLLC | INTERNATIONAL CRUISE & EXCURSIONS GALLER |
| 06/19/2018 | 06/19/2018 | Valley Pain Centers, PLLC | WALMART |
| 06/19/2018 | 06/19/2018 | Valley Pain Centers, PLLC | ASCEND LEARNING |
| 06/20/2018 | 06/20/2018 | Valley Pain Centers, PLLC | TAKEDA PHARMACEUTICALS U.S.A., INC. |

**CONFIDENTIAL INFORMATION**

**PROTECTED HEALTH INFORMATION**

| | | | |
|---|---|---|---|
| 06/25/2018 | 06/25/2018 | Valley Pain Centers, PLLC | BANK OF AMERICA CORPORATION |
| 06/26/2018 | 06/26/2018 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 06/26/2018 | 06/26/2018 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 06/26/2018 | 06/26/2018 | Valley Pain Centers, PLLC | WALMART |
| 06/27/2018 | 06/27/2018 | Valley Pain Centers, PLLC | ATOS IT SOLUTIONS AND SERVICES, INC. |
| 06/27/2018 | 06/27/2018 | Valley Pain Centers, PLLC | BANNER HEALTH |
| 06/27/2018 | 06/27/2018 | Valley Pain Centers, PLLC | THE VANGUARD GROUP, INC. |
| 06/28/2018 | 06/28/2018 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 06/28/2018 | 06/28/2018 | Valley Pain Centers, PLLC | PETE KING CONSTRUCTION COMPANY |
| 06/30/2018 | 06/30/2018 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 06/30/2018 | 06/30/2018 | Valley Pain Centers, PLLC | BANNER HEALTH |
| 08/13/2018 | 08/13/2018 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 10/23/2018 | 10/23/2018 | Valley Pain Centers, PLLC | AMERICAN EXPRESS COMPANY |
| 04/17/2017 | 04/17/2017 | Valley Pain Centers, PLLC | C BAK ENTERPRISES INC DBA ARIZONA CARPET |
| 06/18/2015 | 06/18/2015 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 11/14/2015 | 11/14/2015 | Valley Pain Centers, PLLC | THE SHERWIN-WILLIAMS COMPANY |
| 11/25/2015 | 11/25/2015 | Valley Pain Centers, PLLC | THE VANGUARD GROUP, INC. |
| 12/31/2015 | 12/31/2015 | Valley Pain Centers, PLLC | AETNA INC. |
| 08/29/2015 | 08/29/2015 | Valley Pain Centers, PLLC | WESTERN ALLIANCE BANCORPORATION AND SUBS |
| 10/05/2015 | 10/05/2015 | Valley Pain Centers, PLLC | ZIONS BANCORPORATION |
| 10/12/2015 | 10/12/2015 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 10/12/2015 | 10/12/2015 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 12/12/2015 | 12/12/2015 | Valley Pain Centers, PLLC | REALOGY GROUP LLC |
| 01/06/2016 | 01/06/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 01/21/2016 | 01/21/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 04/09/2016 | 04/09/2016 | Valley Pain Centers, PLLC | VICTORIA PROPERTIES MANAGEMENT |
| 07/14/2016 | 07/14/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 12/22/2016 | 12/22/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 12/22/2016 | 12/22/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 12/17/2016 | 12/17/2016 | Valley Pain Centers, PLLC | BANK OF AMERICA CORPORATION |
| 02/04/2016 | 02/04/2016 | Valley Pain Centers, PLLC | AVAYA INC |
| 06/13/2016 | 06/13/2016 | Valley Pain Centers, PLLC | COMTECH TELECOMMUNICATIONS CORP. |
| 12/02/2015 | 12/02/2015 | Valley Pain Centers, PLLC | CAMPCORP USA |
| 12/17/2015 | 12/17/2015 | Valley Pain Centers, PLLC | CAMPCORP USA |
| 06/04/2016 | 06/04/2016 | Valley Pain Centers, PLLC | WALGREEN CO. |
| 06/27/2016 | 06/27/2016 | Valley Pain Centers, PLLC | AMERICAN HOSPICE MANAGEMENT HOLDINGS, LL |
| 06/27/2016 | 06/27/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 07/02/2016 | 07/02/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 07/06/2016 | 07/06/2016 | Valley Pain Centers, PLLC | COMTECH TELECOMMUNICATIONS CORP. |
| 07/11/2016 | 07/11/2016 | Valley Pain Centers, PLLC | COMTECH TELECOMMUNICATIONS CORP. |
| 07/23/2016 | 07/23/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 07/25/2016 | 07/25/2016 | Valley Pain Centers, PLLC | IMAGING ADVANTAGE LLC |
| 07/27/2016 | 07/27/2016 | Valley Pain Centers, PLLC | COMTECH TELECOMMUNICATIONS CORP. |
| 07/27/2016 | 07/27/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 07/28/2016 | 07/28/2016 | Valley Pain Centers, PLLC | EYE CARE PLUS |
| 08/06/2016 | 08/06/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 08/10/2016 | 08/10/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 08/10/2016 | 08/10/2016 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 08/15/2016 | 08/15/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 08/20/2016 | 08/20/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 08/24/2016 | 08/24/2016 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 08/24/2016 | 08/24/2016 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 08/27/2016 | 08/27/2016 | Valley Pain Centers, PLLC | TEAMSTERS WESTERN REGION AND NEW JERSEY |
| 08/29/2016 | 08/29/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 08/31/2016 | 08/31/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 09/03/2016 | 09/03/2016 | Valley Pain Centers, PLLC | COMTECH TELECOMMUNICATIONS CORP. |
| 09/07/2016 | 09/07/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 09/08/2016 | 09/08/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 09/12/2016 | 09/12/2016 | Valley Pain Centers, PLLC | BANK OF AMERICA CORPORATION |
| 09/14/2016 | 09/14/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 09/14/2016 | 09/14/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 09/19/2016 | 09/19/2016 | Valley Pain Centers, PLLC | TEAMSTERS WESTERN REGION AND NEW JERSEY |

**CONFIDENTIAL INFORMATION**

**PROTECTED HEALTH INFORMATION**

| | | | |
|---|---|---|---|
| 09/21/2016 | 09/21/2016 | Valley Pain Centers, PLLC | WESTERN ALLIANCE BANK |
| 09/28/2016 | 09/28/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 09/29/2016 | 09/29/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 10/01/2016 | 10/01/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 10/01/2016 | 10/01/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 10/05/2016 | 10/05/2016 | Valley Pain Centers, PLLC | OTAK, INC. |
| 10/06/2016 | 10/06/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 10/12/2016 | 10/12/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 10/13/2016 | 10/13/2016 | Valley Pain Centers, PLLC | EYE CARE PLUS |
| 10/15/2016 | 10/15/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 10/15/2016 | 10/15/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 10/20/2016 | 10/20/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 10/22/2016 | 10/22/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 10/27/2016 | 10/27/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 10/27/2016 | 10/27/2016 | Valley Pain Centers, PLLC | OTAK, INC. |
| 10/29/2016 | 10/29/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 11/03/2016 | 11/03/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 11/10/2016 | 11/10/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 11/12/2016 | 11/12/2016 | Valley Pain Centers, PLLC | SOUTHWEST BARRICADES LLC |
| 11/16/2016 | 11/16/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 11/21/2016 | 11/21/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 11/23/2016 | 11/23/2016 | Valley Pain Centers, PLLC | VITALANT |
| 11/26/2016 | 11/26/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 12/01/2016 | 12/01/2016 | Valley Pain Centers, PLLC | VITALANT |
| 12/01/2016 | 12/01/2016 | Valley Pain Centers, PLLC | OTAK, INC. |
| 12/05/2016 | 12/05/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 12/07/2016 | 12/07/2016 | Valley Pain Centers, PLLC | VITALANT |
| 12/07/2016 | 12/07/2016 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 07/30/2015 | 07/30/2015 | Valley Pain Centers, PLLC | EYE CARE PLUS |
| 11/14/2015 | 11/14/2015 | Valley Pain Centers, PLLC | SR USA LLC DBA STUDENT RESOURCE USA |
| 12/12/2015 | 12/12/2015 | Valley Pain Centers, PLLC | REALOGY CORPORATION |
| 07/30/2015 | 07/30/2015 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 07/30/2015 | 07/30/2015 | Valley Pain Centers, PLLC | EYE CARE PLUS |
| 11/14/2015 | 11/14/2015 | Valley Pain Centers, PLLC | SR USA LLC DBA STUDENT RESOURCE USA |
| 12/12/2015 | 12/12/2015 | Valley Pain Centers, PLLC | REALOGY CORPORATION |
| 12/31/2015 | 12/31/2015 | Valley Pain Centers, PLLC | AETNA INC. |
| 12/31/2015 | 12/31/2015 | Valley Pain Centers, PLLC | AETNA INC. |
| 11/17/2015 | 11/17/2015 | Valley Pain Centers, PLLC | EYE CARE PLUS |
| 01/09/2018 | 01/09/2018 | Valley Pain Centers, PLLC | ASCEND LEARNING |
| 01/24/2018 | 01/24/2018 | Valley Pain Centers, PLLC | FIDELITY NATIONAL FINANCIAL, INC. |
| 01/30/2018 | 01/30/2018 | Valley Pain Centers, PLLC | INTERNATIONAL CRUISE & EXCURSIONS GALLER |
| 02/01/2018 | 02/01/2018 | Valley Pain Centers, PLLC | HANGER, INC. |
| 02/07/2018 | 02/07/2018 | Valley Pain Centers, PLLC | FIDELITY NATIONAL FINANCIAL, INC. |
| 02/10/2018 | 02/10/2018 | Valley Pain Centers, PLLC | SOUTHWEST GAS CORPORATION |
| 02/27/2018 | 02/27/2018 | Valley Pain Centers, PLLC | INTERNATIONAL CRUISE & EXCURSIONS GALLER |
| 03/06/2018 | 03/06/2018 | Valley Pain Centers, PLLC | THE VANGUARD GROUP, INC. |
| 03/13/2018 | 03/13/2018 | Valley Pain Centers, PLLC | INTERNATIONAL CRUISE & EXCURSIONS GALLER |
| 03/15/2018 | 03/15/2018 | Valley Pain Centers, PLLC | TEAMSTERS WESTERN REGION AND NEW JERSEY |
| 03/21/2018 | 03/21/2018 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 03/31/2018 | 03/31/2018 | Valley Pain Centers, PLLC | TEAMSTERS WESTERN REGION AND NEW JERSEY |
| 04/04/2018 | 04/04/2018 | Valley Pain Centers, PLLC | BANNER HEALTH |
| 04/10/2018 | 04/10/2018 | Valley Pain Centers, PLLC | C BAK ENTERPRISES INC DBA ARIZONA CARPET |
| 04/10/2018 | 04/10/2018 | Valley Pain Centers, PLLC | INTERNATIONAL CRUISE & EXCURSIONS GALLER |
| 04/11/2018 | 04/11/2018 | Valley Pain Centers, PLLC | FIDELITY NATIONAL FINANCIAL, INC. |
| 04/24/2018 | 04/24/2018 | Valley Pain Centers, PLLC | C BAK ENTERPRISES INC DBA ARIZONA CARPET |
| 04/26/2018 | 04/26/2018 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 05/02/2018 | 05/02/2018 | Valley Pain Centers, PLLC | BANNER HEALTH |
| 05/08/2018 | 05/08/2018 | Valley Pain Centers, PLLC | INTERNATIONAL CRUISE & EXCURSIONS GALLER |
| 05/10/2018 | 05/10/2018 | Valley Pain Centers, PLLC | BANNER HEALTH |
| 05/14/2018 | 05/14/2018 | Valley Pain Centers, PLLC | GLAXOSMITHKLINE LLC |
| 05/17/2018 | 05/17/2018 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 05/22/2018 | 05/22/2018 | Valley Pain Centers, PLLC | BANNER HEALTH |

**CONFIDENTIAL INFORMATION**

PROTECTED HEALTH INFORMATION

| | | | |
|---|---|---|---|
| 05/23/2018 | 05/23/2018 | Valley Pain Centers, PLLC | THE VANGUARD GROUP, INC. |
| 05/24/2018 | 05/24/2018 | Valley Pain Centers, PLLC | BANNER HEALTH |
| 05/29/2018 | 05/29/2018 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 05/30/2018 | 05/30/2018 | Valley Pain Centers, PLLC | ATOS IT SOLUTIONS AND SERVICES, INC. |
| 06/06/2018 | 06/06/2018 | Valley Pain Centers, PLLC | THE VANGUARD GROUP, INC. |
| 06/12/2018 | 06/12/2018 | Valley Pain Centers, PLLC | WALMART |
| 06/12/2018 | 06/12/2018 | Valley Pain Centers, PLLC | INTERNATIONAL CRUISE & EXCURSIONS GALLER |
| 06/12/2018 | 06/12/2018 | Valley Pain Centers, PLLC | BANNER HEALTH |
| 06/14/2018 | 06/14/2018 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 06/16/2018 | 06/16/2018 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 06/19/2018 | 06/19/2018 | Valley Pain Centers, PLLC | ASCEND LEARNING |
| 06/26/2018 | 06/26/2018 | Valley Pain Centers, PLLC | WALMART |
| 06/27/2018 | 06/27/2018 | Valley Pain Centers, PLLC | THE VANGUARD GROUP, INC. |
| 06/28/2018 | 06/28/2018 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 06/30/2018 | 06/30/2018 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 06/30/2018 | 06/30/2018 | Valley Pain Centers, PLLC | BANNER HEALTH |
| 08/13/2018 | 08/13/2018 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 11/02/2017 | 11/02/2017 | Valley Pain Centers, PLLC | LUXE LLC DBA MILLENNIUM DAY SPA & SALON |
| 03/08/2018 | 03/08/2018 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 08/29/2015 | 08/29/2015 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 08/29/2015 | 08/29/2015 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 08/29/2015 | 08/29/2015 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 08/29/2015 | 08/29/2015 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 08/29/2015 | 08/29/2015 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 08/29/2015 | 08/29/2015 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 09/09/2015 | 09/09/2015 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 09/09/2015 | 09/09/2015 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 09/09/2015 | 09/09/2015 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 09/10/2015 | 09/10/2015 | Valley Pain Centers, PLLC | TEAMSTERS WESTERN REGION AND NEW JERSEY |
| 09/10/2015 | 09/10/2015 | Valley Pain Centers, PLLC | TEAMSTERS WESTERN REGION AND NEW JERSEY |
| 09/10/2015 | 09/10/2015 | Valley Pain Centers, PLLC | TEAMSTERS WESTERN REGION AND NEW JERSEY |
| 09/19/2015 | 09/19/2015 | Valley Pain Centers, PLLC | CAMPCORP USA |
| 09/19/2015 | 09/19/2015 | Valley Pain Centers, PLLC | CAMPCORP USA |
| 09/19/2015 | 09/19/2015 | Valley Pain Centers, PLLC | CAMPCORP USA |
| 11/17/2015 | 11/17/2015 | Valley Pain Centers, PLLC | EYE CARE PLUS |
| 11/17/2015 | 11/17/2015 | Valley Pain Centers, PLLC | EYE CARE PLUS |
| 11/21/2015 | 11/21/2015 | Valley Pain Centers, PLLC | EMILIO MARTIN JUSTO MD PC DBA ARIZONA EY |
| 11/21/2015 | 11/21/2015 | Valley Pain Centers, PLLC | EMILIO MARTIN JUSTO MD PC DBA ARIZONA EY |
| 11/21/2015 | 11/21/2015 | Valley Pain Centers, PLLC | EMILIO MARTIN JUSTO MD PC DBA ARIZONA EY |
| 12/05/2015 | 12/05/2015 | Valley Pain Centers, PLLC | EMILIO MARTIN JUSTO MD PC DBA ARIZONA EY |
| 12/05/2015 | 12/05/2015 | Valley Pain Centers, PLLC | EMILIO MARTIN JUSTO MD PC DBA ARIZONA EY |
| 12/05/2015 | 12/05/2015 | Valley Pain Centers, PLLC | EMILIO MARTIN JUSTO MD PC DBA ARIZONA EY |
| 12/30/2015 | 12/30/2015 | Valley Pain Centers, PLLC | THE TECH GROUP SERVICES N.A., INC, A WHO |
| 08/13/2016 | 08/13/2016 | Valley Pain Centers, PLLC | CARLSON, INC. |
| 08/24/2016 | 08/24/2016 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 09/12/2016 | 09/12/2016 | Valley Pain Centers, PLLC | BANK OF AMERICA CORPORATION |
| 10/03/2016 | 10/03/2016 | Valley Pain Centers, PLLC | ZIONS BANCORPORATION, N.A. |
| 11/23/2016 | 11/23/2016 | Valley Pain Centers, PLLC | VITALANT |
| 11/28/2016 | 11/28/2016 | Valley Pain Centers, PLLC | 360 INDUSTRIAL SERVICES |
| 12/07/2016 | 12/07/2016 | Valley Pain Centers, PLLC | VITALANT |
| 04/25/2018 | 04/25/2018 | Valley Pain Centers, Pllc | AETNA MEDICARE (HMO) |
| 09/12/2016 | 09/12/2016 | Valley Pain Centers, PLLC | ZIONS BANCORPORATION, N.A. |
| 10/01/2016 | 10/01/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 10/01/2016 | 10/01/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 10/20/2016 | 10/20/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 11/05/2016 | 11/05/2016 | Valley Pain Centers, PLLC | 360 INDUSTRIAL SERVICES |
| 11/12/2016 | 11/12/2016 | Valley Pain Centers, PLLC | 360 INDUSTRIAL SERVICES |
| 11/28/2016 | 11/28/2016 | Valley Pain Centers, PLLC | 360 INDUSTRIAL SERVICES |
| 12/05/2016 | 12/05/2016 | Valley Pain Centers, PLLC | Individual |
| 04/25/2018 | 04/25/2018 | Valley Pain Centers, Pllc | AETNA MEDICARE (HMO) |
| 06/01/2015 | 06/01/2015 | Valley Pain Centers, PLLC | ARIZONA EXCHANGE |
| 07/13/2015 | 07/13/2015 | Valley Pain Centers, PLLC | ONX USA LLC. |

CONFIDENTIAL INFORMATION

PROTECTED HEALTH INFORMATION

| | | | |
|---|---|---|---|
| 11/04/2015 | 11/04/2015 | Valley Pain Centers, PLLC | THE VANGUARD GROUP, INC. |
| 06/30/2016 | 06/30/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 11/05/2016 | 11/05/2016 | Valley Pain Centers, PLLC | 360 INDUSTRIAL SERVICES |
| 11/12/2016 | 11/12/2016 | Valley Pain Centers, PLLC | 360 INDUSTRIAL SERVICES |
| 11/28/2016 | 11/28/2016 | Valley Pain Centers, PLLC | 360 INDUSTRIAL SERVICES |
| 12/05/2016 | 12/05/2016 | Individual | |
| 01/07/2017 | 01/07/2017 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 01/09/2017 | 01/09/2017 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 01/14/2017 | 01/14/2017 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 02/01/2017 | 02/01/2017 | Valley Pain Centers, PLLC | TEAMSTERS WESTERN REGION AND NEW JERSEY |
| 02/07/2017 | 02/07/2017 | Valley Pain Centers, PLLC | AMERICAN EXPRESS COMPANY |
| 02/14/2017 | 02/14/2017 | Valley Pain Centers, PLLC | AMERICAN EXPRESS COMPANY |
| 02/27/2017 | 02/27/2017 | Valley Pain Centers, PLLC | STARWOOD HOTELS AND RESORTS WORLDWIDE, L |
| 03/01/2017 | 03/01/2017 | Valley Pain Centers, PLLC | ON ANGELS WINGS INC |
| 03/11/2017 | 03/11/2017 | Valley Pain Centers, PLLC | ARIZONA FOUNDATION SOLUTIONS LLC |
| 03/23/2017 | 03/23/2017 | Valley Pain Centers, PLLC | ARIZONA FOUNDATION SOLUTIONS LLC |
| 04/06/2017 | 04/06/2017 | Valley Pain Centers, PLLC | ARIZONA FOUNDATION SOLUTIONS LLC |
| 04/11/2017 | 04/11/2017 | Valley Pain Centers, PLLC | C BAK ENTERPRISES INC DBA ARIZONA CARPET |
| 04/11/2017 | 04/11/2017 | Valley Pain Centers, PLLC | C BAK ENTERPRISES INC DBA ARIZONA CARPET |
| 04/17/2017 | 04/17/2017 | Valley Pain Centers, PLLC | C BAK ENTERPRISES INC DBA ARIZONA CARPET |
| 04/26/2017 | 04/26/2017 | Valley Pain Centers, PLLC | THE HERB BOX CATERING COMPANY |
| 05/06/2017 | 05/06/2017 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 05/16/2017 | 05/16/2017 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 05/17/2017 | 05/17/2017 | Valley Pain Centers, PLLC | ALLSTATE INSURANCE COMPANY |
| 05/17/2017 | 05/17/2017 | Valley Pain Centers, PLLC | CVS PHARMACY, INC. |
| 05/23/2017 | 05/23/2017 | Valley Pain Centers, PLLC | C BAK ENTERPRISES INC DBA ARIZONA CARPET |
| 05/30/2017 | 05/30/2017 | Valley Pain Centers, PLLC | C BAK ENTERPRISES INC DBA ARIZONA CARPET |
| 06/12/2017 | 06/12/2017 | Valley Pain Centers, PLLC | ARIZONA FOUNDATION FOR THE HANDICAPPED |
| 06/15/2017 | 06/15/2017 | Valley Pain Centers, PLLC | RW LYNCH COMPANY INC |
| 06/20/2017 | 06/20/2017 | Valley Pain Centers, PLLC | C BAK ENTERPRISES INC DBA ARIZONA CARPET |
| 07/17/2017 | 07/17/2017 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 07/25/2017 | 07/25/2017 | Valley Pain Centers, PLLC | MARRIOTT INTERNATIONAL, INC. |
| 07/29/2017 | 07/29/2017 | Valley Pain Centers, PLLC | TRINET GROUP. INC. |
| 08/07/2017 | 08/07/2017 | Valley Pain Centers, PLLC | HENKEL OF AMERICA, INC. |
| 08/24/2017 | 08/24/2017 | Valley Pain Centers, PLLC | CWT |
| 09/09/2017 | 09/09/2017 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 09/12/2017 | 09/12/2017 | Valley Pain Centers, PLLC | WESTERN ALLIANCE BANK |
| 09/14/2017 | 09/14/2017 | Valley Pain Centers, PLLC | LUXE LLC DBA MILLENNIUM DAY SPA & SALON |
| 09/18/2017 | 09/18/2017 | Valley Pain Centers, PLLC | AETNA INC |
| 10/03/2017 | 10/03/2017 | Valley Pain Centers, PLLC | BRAND SERVICES, LLC |
| 10/05/2017 | 10/05/2017 | Valley Pain Centers, PLLC | SCI MANAGEMENT |
| 10/11/2017 | 10/11/2017 | Valley Pain Centers, PLLC | COLLEGE MARKETING GROUP LLC |
| 10/18/2017 | 10/18/2017 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 10/25/2017 | 10/25/2017 | Valley Pain Centers, PLLC | CLIENT SERVER SPECIALISTS INC. |
| 11/06/2017 | 11/06/2017 | Valley Pain Centers, PLLC | ARIZONA DEPARTMENT OF ADMINISTRATION |
| 11/29/2017 | 11/29/2017 | Valley Pain Centers, PLLC | THE VANGUARD GROUP, INC. |
| 01/09/2018 | 01/09/2018 | Valley Pain Centers, PLLC | ASCEND LEARNING |
| 01/16/2018 | 01/16/2018 | Valley Pain Centers, PLLC | FIDELITY NATIONAL FINANCIAL, INC. |
| 01/24/2018 | 01/24/2018 | Valley Pain Centers, PLLC | CVS PHARMACY, INC. |
| 01/24/2018 | 01/24/2018 | Valley Pain Centers, PLLC | FIDELITY NATIONAL FINANCIAL, INC. |
| 01/29/2018 | 01/29/2018 | Valley Pain Centers, PLLC | THE VANGUARD GROUP, INC. |
| 01/29/2018 | 01/29/2018 | Valley Pain Centers, PLLC | AMERICAN EXPRESS COMPANY |
| 01/30/2018 | 01/30/2018 | Valley Pain Centers, PLLC | INTERNATIONAL CRUISE & EXCURSIONS GALLER |
| 02/01/2018 | 02/01/2018 | Valley Pain Centers, PLLC | BANNER HEALTH |
| 02/01/2018 | 02/01/2018 | Valley Pain Centers, PLLC | HANGER, INC. |
| 02/07/2018 | 02/07/2018 | Valley Pain Centers, PLLC | FIDELITY NATIONAL FINANCIAL, INC. |
| 02/10/2018 | 02/10/2018 | Valley Pain Centers, PLLC | SOUTHWEST GAS CORPORATION |
| 02/19/2018 | 02/19/2018 | Valley Pain Centers, PLLC | THE VANGUARD GROUP, INC. |
| 02/26/2018 | 02/26/2018 | Valley Pain Centers, PLLC | TCI WEALTH ADVISORS INC |
| 02/27/2018 | 02/27/2018 | Valley Pain Centers, PLLC | INTERNATIONAL CRUISE & EXCURSIONS GALLER |
| 03/06/2018 | 03/06/2018 | Valley Pain Centers, PLLC | THE VANGUARD GROUP, INC. |
| 03/08/2018 | 03/08/2018 | Valley Pain Centers, PLLC | BANNER HEALTH |

CONFIDENTIAL INFORMATION

**PROTECTED HEALTH INFORMATION**

| | | | |
|---|---|---|---|
| 03/13/2018 | 03/13/2018 | Valley Pain Centers, PLLC | WALMART |
| 03/13/2018 | 03/13/2018 | Valley Pain Centers, PLLC | INTERNATIONAL CRUISE & EXCURSIONS GALLER |
| 03/14/2018 | 03/14/2018 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 03/15/2018 | 03/15/2018 | Valley Pain Centers, PLLC | TEAMSTERS WESTERN REGION AND NEW JERSEY |
| 03/19/2018 | 03/19/2018 | Valley Pain Centers, PLLC | THE VANGUARD GROUP, INC. |
| 03/19/2018 | 03/19/2018 | Valley Pain Centers, PLLC | FIDELITY NATIONAL FINANCIAL, INC. |
| 03/26/2018 | 03/26/2018 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 03/31/2018 | 03/31/2018 | Valley Pain Centers, PLLC | TEAMSTERS WESTERN REGION AND NEW JERSEY |
| 04/02/2018 | 04/02/2018 | Valley Pain Centers, PLLC | IRIDIUM SATELLITE LLC |
| 04/03/2018 | 04/03/2018 | Valley Pain Centers, PLLC | THE VANGUARD GROUP, INC. |
| 04/04/2018 | 04/04/2018 | Valley Pain Centers, PLLC | BANNER HEALTH |
| 04/10/2018 | 04/10/2018 | Valley Pain Centers, PLLC | C BAK ENTERPRISES INC DBA ARIZONA CARPET |
| 04/10/2018 | 04/10/2018 | Valley Pain Centers, PLLC | INTERNATIONAL CRUISE & EXCURSIONS GALLER |
| 04/11/2018 | 04/11/2018 | Valley Pain Centers, PLLC | WPP GROUP USA, INC. |
| 04/11/2018 | 04/11/2018 | Valley Pain Centers, PLLC | FIDELITY NATIONAL FINANCIAL, INC. |
| 04/18/2018 | 04/18/2018 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 04/24/2018 | 04/24/2018 | Valley Pain Centers, PLLC | THE VANGUARD GROUP, INC. |
| 04/24/2018 | 04/24/2018 | Valley Pain Centers, PLLC | C BAK ENTERPRISES INC DBA ARIZONA CARPET |
| 04/26/2018 | 04/26/2018 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 03/05/2016 | 03/05/2016 | Valley Pain Centers, PLLC | SR USA LLC DBA STUDENT RESOURCE USA |
| 03/05/2016 | 03/05/2016 | Valley Pain Centers, PLLC | SR USA LLC DBA STUDENT RESOURCE USA |
| 03/05/2016 | 03/05/2016 | Valley Pain Centers, PLLC | SR USA LLC DBA STUDENT RESOURCE USA |
| 04/23/2016 | 04/23/2016 | Valley Pain Centers, PLLC | IMAGING ADVANTAGE LLC |
| 04/23/2016 | 04/23/2016 | Valley Pain Centers, PLLC | IMAGING ADVANTAGE LLC |
| 04/23/2016 | 04/23/2016 | Valley Pain Centers, PLLC | IMAGING ADVANTAGE LLC |
| 04/26/2016 | 04/26/2016 | Valley Pain Centers, PLLC | TEAMSTERS WESTERN REGION AND NEW JERSEY |
| 04/26/2016 | 04/26/2016 | Valley Pain Centers, PLLC | TEAMSTERS WESTERN REGION AND NEW JERSEY |
| 04/26/2016 | 04/26/2016 | Valley Pain Centers, PLLC | TEAMSTERS WESTERN REGION AND NEW JERSEY |
| 04/26/2016 | 04/26/2016 | Valley Pain Centers, PLLC | TEAMSTERS WESTERN REGION AND NEW JERSEY |
| 04/26/2016 | 04/26/2016 | Valley Pain Centers, PLLC | TEAMSTERS WESTERN REGION AND NEW JERSEY |
| 04/26/2016 | 04/26/2016 | Valley Pain Centers, PLLC | TEAMSTERS WESTERN REGION AND NEW JERSEY |
| 04/30/2016 | 04/30/2016 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 04/30/2016 | 04/30/2016 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 04/30/2016 | 04/30/2016 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 05/25/2016 | 05/25/2016 | Valley Pain Centers, PLLC | IMAGING ADVANTAGE LLC |
| 05/28/2016 | 05/28/2016 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 05/28/2016 | 05/28/2016 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 06/20/2016 | 06/20/2016 | Valley Pain Centers, PLLC | STATE OF ALASKA |
| 06/20/2016 | 06/20/2016 | Valley Pain Centers, PLLC | STATE OF ALASKA |
| 07/02/2016 | 07/02/2016 | Valley Pain Centers, PLLC | HILTON DOMESTIC OPERATING COMPANY, INC. |
| 07/02/2016 | 07/02/2016 | Valley Pain Centers, PLLC | HILTON DOMESTIC OPERATING COMPANY, INC. |
| 04/26/2016 | 04/26/2016 | Valley Pain Centers, PLLC | AETNA INC |
| 05/12/2016 | 05/12/2016 | Valley Pain Centers, PLLC | HILTON DOMESTIC OPERATING COMPANY, INC. |
| 05/23/2016 | 05/23/2016 | Valley Pain Centers, PLLC | STATE OF ALASKA |
| 06/06/2016 | 06/06/2016 | Valley Pain Centers, PLLC | STATE OF ALASKA |
| 07/21/2016 | 07/21/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 09/12/2016 | 09/12/2016 | Valley Pain Centers, PLLC | BANK OF AMERICA CORPORATION |
| 11/14/2016 | 11/14/2016 | Valley Pain Centers, PLLC | BECHTEL GLOBAL CORPORATION |
| 05/06/2017 | 05/06/2017 | Valley Pain Centers, PLLC | INTERNATIONAL CRUISE & EXCURSIONS GALLER |
| 05/31/2017 | 05/31/2017 | Valley Pain Centers, PLLC | ALLSTATE INSURANCE COMPANY |
| 04/25/2016 | 04/25/2016 | Valley Pain Centers, PLLC | WESTERN ALLIANCE BANK |
| 04/25/2016 | 04/25/2016 | Valley Pain Centers, PLLC | WESTERN ALLIANCE BANK |
| 05/09/2016 | 05/09/2016 | Valley Pain Centers, PLLC | WESTERN ALLIANCE BANK |
| 11/25/2016 | 11/25/2016 | Valley Pain Centers, PLLC | THE VANGUARD GROUP, INC. |
| 12/03/2016 | 12/03/2016 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 07/25/2016 | 07/25/2016 | Valley Pain Centers, PLLC | IMAGING ADVANTAGE LLC |
| 04/05/2016 | 04/05/2016 | Valley Pain Centers, PLLC | WESTERN ALLIANCE BANK |
| 07/23/2015 | 07/23/2015 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 07/23/2015 | 07/23/2015 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 10/15/2015 | 10/15/2015 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 11/14/2016 | 11/14/2016 | Valley Pain Centers, PLLC | BECHTEL GLOBAL CORPORATION |
| 09/19/2017 | 09/19/2017 | Valley Pain Centers, PLLC | FREEDOM FINANCIAL NETWORK, LLC |

**CONFIDENTIAL INFORMATION**

PROTECTED HEALTH INFORMATION

| | | | |
|---|---|---|---|
| 01/02/2016 | 01/02/2016 | Valley Pain Centers, PLLC | EMILIO MARTIN JUSTO MD PC DBA ARIZONA EY |
| 01/02/2016 | 01/02/2016 | Valley Pain Centers, PLLC | EMILIO MARTIN JUSTO MD PC DBA ARIZONA EY |
| 12/12/2016 | 12/12/2016 | Valley Pain Centers, PLLC | TEAMSTERS WESTERN REGION AND NEW JERSEY |
| 12/12/2016 | 12/12/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 12/12/2016 | 12/12/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 12/19/2016 | 12/19/2016 | Valley Pain Centers, PLLC | ARIZONA DEPARTMENT OF ADMINISTRATION |
| 12/19/2016 | 12/19/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 12/22/2016 | 12/22/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 12/22/2016 | 12/22/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 12/27/2016 | 12/27/2016 | Valley Pain Centers, PLLC | AMERICAN EXPRESS COMPANY |
| 12/27/2016 | 12/27/2016 | Valley Pain Centers, PLLC | TEAMSTERS WESTERN REGION AND NEW JERSEY |
| 12/30/2016 | 12/30/2016 | Valley Pain Centers, PLLC | AMERICAN EXPRESS COMPANY |
| 01/04/2017 | 01/04/2017 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 04/02/2018 | 04/02/2018 | Valley Pain Centers, PLLC | FLEXPRINT, LLC |
| 04/17/2018 | 04/17/2018 | Valley Pain Centers, PLLC | FIDELITY NATIONAL FINANCIAL, INC. |
| 05/21/2018 | 05/21/2018 | Valley Pain Centers, PLLC | PENHALL COMPANY |
| 06/22/2015 | 06/22/2015 | Valley Pain Centers, PLLC | BETHANY BIBLE CHURCH |
| 06/27/2015 | 06/27/2015 | Valley Pain Centers, PLLC | BETHANY BIBLE CHURCH |
| 07/06/2015 | 07/06/2015 | Valley Pain Centers, PLLC | BETHANY BIBLE CHURCH |
| 07/23/2015 | 07/23/2015 | Valley Pain Centers, PLLC | RECREATIONAL EQUIPMENT, INC. |
| 10/24/2015 | 10/24/2015 | Valley Pain Centers, PLLC | SR USA LLC DBA STUDENT RESOURCE USA |
| 10/31/2015 | 10/31/2015 | Valley Pain Centers, PLLC | SR USA LLC DBA STUDENT RESOURCE USA |
| 10/31/2015 | 10/31/2015 | Valley Pain Centers, PLLC | EMILIO MARTIN JUSTO MD PC DBA ARIZONA EY |
| 11/07/2015 | 11/07/2015 | Valley Pain Centers, PLLC | CAMPCORP USA |
| 11/14/2015 | 11/14/2015 | Valley Pain Centers, PLLC | CAMPCORP USA |
| 11/30/2015 | 11/30/2015 | Valley Pain Centers, PLLC | EMILIO MARTIN JUSTO MD PC DBA ARIZONA EY |
| 12/05/2015 | 12/05/2015 | Valley Pain Centers, PLLC | GREGORY E GRABER DDS PLLC |
| 02/01/2018 | 02/01/2018 | Valley Pain Centers, PLLC | SOUTHWEST GAS CORPORATION |
| 04/24/2018 | 04/24/2018 | Valley Pain Centers, PLLC | UNITED AIRLINES |
| 04/26/2018 | 04/26/2018 | Valley Pain Centers, PLLC | TWINS MANAGEMENT |
| 04/30/2018 | 04/30/2018 | Valley Pain Centers, PLLC | RECREATIONAL EQUIPMENT, INC. |
| 05/02/2018 | 05/02/2018 | Valley Pain Centers, PLLC | BANNER HEALTH |
| 05/08/2018 | 05/08/2018 | Valley Pain Centers, PLLC | WALMART |
| 05/08/2018 | 05/08/2018 | Valley Pain Centers, PLLC | INTERNATIONAL CRUISE & EXCURSIONS GALLER |
| 05/09/2018 | 05/09/2018 | Valley Pain Centers, PLLC | PENHALL COMPANY |
| 05/10/2018 | 05/10/2018 | Valley Pain Centers, PLLC | BANNER HEALTH |
| 05/14/2018 | 05/14/2018 | Valley Pain Centers, PLLC | GLAXOSMITHKLINE LLC |
| 05/16/2018 | 05/16/2018 | Valley Pain Centers, PLLC | ATOS IT SOLUTIONS AND SERVICES, INC. |
| 05/17/2018 | 05/17/2018 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 05/22/2018 | 05/22/2018 | Valley Pain Centers, PLLC | THE VANGUARD GROUP, INC. |
| 05/22/2018 | 05/22/2018 | Valley Pain Centers, PLLC | WALMART |
| 05/22/2018 | 05/22/2018 | Valley Pain Centers, PLLC | BANNER HEALTH |
| 05/23/2018 | 05/23/2018 | Valley Pain Centers, PLLC | THE VANGUARD GROUP, INC. |
| 05/24/2018 | 05/24/2018 | Valley Pain Centers, PLLC | BANNER HEALTH |
| 05/29/2018 | 05/29/2018 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 05/31/2018 | 05/31/2018 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 06/07/2018 | 06/07/2018 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 06/12/2018 | 06/12/2018 | Valley Pain Centers, PLLC | WALMART |
| 06/12/2018 | 06/12/2018 | Valley Pain Centers, PLLC | WESTERN ALLIANCE BANK |
| 06/12/2018 | 06/12/2018 | Valley Pain Centers, PLLC | ATOS IT SOLUTIONS AND SERVICES, INC. |
| 06/12/2018 | 06/12/2018 | Valley Pain Centers, PLLC | INTERNATIONAL CRUISE & EXCURSIONS GALLER |
| 06/12/2018 | 06/12/2018 | Valley Pain Centers, PLLC | BANNER HEALTH |
| 06/16/2018 | 06/16/2018 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 06/19/2018 | 06/19/2018 | Valley Pain Centers, PLLC | WALMART |
| 06/19/2018 | 06/19/2018 | Valley Pain Centers, PLLC | ASCEND LEARNING |
| 06/20/2018 | 06/20/2018 | Valley Pain Centers, PLLC | BANNER HEALTH |
| 06/26/2018 | 06/26/2018 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 06/26/2018 | 06/26/2018 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 06/26/2018 | 06/26/2018 | Valley Pain Centers, PLLC | WALMART |
| 06/28/2018 | 06/28/2018 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 06/28/2018 | 06/28/2018 | Valley Pain Centers, PLLC | SOUTHWEST GAS CORPORATION |
| 06/30/2018 | 06/30/2018 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |

CONFIDENTIAL INFORMATION

# PROTECTED HEALTH INFORMATION

| | | | |
|---|---|---|---|
| 08/13/2018 | 08/13/2018 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 06/01/2015 | 06/01/2015 | Valley Pain Centers, PLLC | ARIZONA EXCHANGE |
| 06/22/2015 | 06/22/2015 | Valley Pain Centers, PLLC | BETHANY BIBLE CHURCH |
| 06/27/2015 | 06/27/2015 | Valley Pain Centers, PLLC | BETHANY BIBLE CHURCH |
| 07/06/2015 | 07/06/2015 | Valley Pain Centers, PLLC | BETHANY BIBLE CHURCH |
| 07/23/2015 | 07/23/2015 | Valley Pain Centers, PLLC | RECREATIONAL EQUIPMENT, INC. |
| 07/25/2015 | 07/25/2015 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 10/24/2015 | 10/24/2015 | Valley Pain Centers, PLLC | SR USA LLC DBA STUDENT RESOURCE USA |
| 10/31/2015 | 10/31/2015 | Valley Pain Centers, PLLC | SR USA LLC DBA STUDENT RESOURCE USA |
| 10/31/2015 | 10/31/2015 | Valley Pain Centers, PLLC | EMILIO MARTIN JUSTO MD PC DBA ARIZONA EY |
| 11/07/2015 | 11/07/2015 | Valley Pain Centers, PLLC | CAMPCORP USA |
| 11/14/2015 | 11/14/2015 | Valley Pain Centers, PLLC | CAMPCORP USA |
| 11/30/2015 | 11/30/2015 | Valley Pain Centers, PLLC | EMILIO MARTIN JUSTO MD PC DBA ARIZONA EY |
| 12/05/2015 | 12/05/2015 | Valley Pain Centers, PLLC | GREGORY E GRABER DDS PLLC |
| 02/04/2016 | 02/04/2016 | Valley Pain Centers, PLLC | EYE CARE PLUS |
| 05/28/2016 | 05/28/2016 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 05/28/2016 | 05/28/2016 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 06/02/2016 | 06/02/2016 | Valley Pain Centers, PLLC | HILTON DOMESTIC OPERATING COMPANY, INC. |
| 07/02/2016 | 07/02/2016 | Valley Pain Centers, PLLC | HILTON DOMESTIC OPERATING COMPANY, INC. |
| 01/30/2018 | 01/30/2018 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 03/14/2018 | 03/14/2018 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 04/03/2018 | 04/03/2018 | Valley Pain Centers, PLLC | THE VANGUARD GROUP, INC. |
| 04/18/2018 | 04/18/2018 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 04/24/2018 | 04/24/2018 | Valley Pain Centers, PLLC | THE VANGUARD GROUP, INC. |
| 04/25/2018 | 04/25/2018 | Valley Pain Centers, Pllc | AETNA MEDICARE (HMO) |
| 05/16/2018 | 05/16/2018 | Valley Pain Centers, PLLC | ATOS IT SOLUTIONS AND SERVICES, INC. |
| 05/22/2018 | 05/22/2018 | Valley Pain Centers, PLLC | THE VANGUARD GROUP, INC. |
| 06/26/2018 | 06/26/2018 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 06/27/2018 | 06/27/2018 | Valley Pain Centers, PLLC | ATOS IT SOLUTIONS AND SERVICES, INC. |
| 09/05/2015 | 09/05/2015 | Valley Pain Centers, PLLC | CAMPCORP USA |
| 09/05/2015 | 09/05/2015 | Valley Pain Centers, PLLC | CAMPCORP USA |
| 05/30/2018 | 05/30/2018 | Valley Pain Centers, PLLC | ATOS IT SOLUTIONS AND SERVICES, INC. |
| 06/30/2018 | 06/30/2018 | Valley Pain Centers, PLLC | BANNER HEALTH |
| 10/18/2017 | 10/18/2017 | Valley Pain Centers, PLLC | P.F. CHANG'S CHINA BISTRO, INC. |
| 12/10/2016 | 12/10/2016 | Valley Pain Centers, PLLC | 360 INDUSTRIAL SERVICES |
| 12/12/2016 | 12/12/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 12/12/2016 | 12/12/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 12/27/2016 | 12/27/2016 | Valley Pain Centers, PLLC | TEAMSTERS WESTERN REGION AND NEW JERSEY |
| 01/09/2017 | 01/09/2017 | Valley Pain Centers, PLLC | WESTERN ALLIANCE BANK |
| 01/09/2017 | 01/09/2017 | Valley Pain Centers, PLLC | TEAMSTERS WESTERN REGION AND NEW JERSEY |
| 01/18/2017 | 01/18/2017 | Valley Pain Centers, PLLC | TEAMSTERS WESTERN REGION AND NEW JERSEY |
| 01/25/2017 | 01/25/2017 | Valley Pain Centers, PLLC | TEAMSTERS WESTERN REGION AND NEW JERSEY |
| 02/15/2017 | 02/15/2017 | Valley Pain Centers, PLLC | TEAMSTERS WESTERN REGION AND NEW JERSEY |
| 01/16/2016 | 01/16/2016 | Valley Pain Centers, PLLC | EMILIO MARTIN JUSTO MD PC DBA ARIZONA EY |
| 01/16/2016 | 01/16/2016 | Valley Pain Centers, PLLC | EMILIO MARTIN JUSTO MD PC DBA ARIZONA EY |
| 01/18/2016 | 01/18/2016 | Valley Pain Centers, PLLC | Individual |
| 01/18/2016 | 01/18/2016 | Valley Pain Centers, PLLC | ARIZONA EXCHANGE |
| 06/04/2016 | 06/04/2016 | Valley Pain Centers, PLLC | BANK OF AMERICA CORPORATION |
| 06/18/2016 | 06/18/2016 | Valley Pain Centers, PLLC | BANK OF AMERICA CORPORATION |
| 07/09/2016 | 07/09/2016 | Valley Pain Centers, PLLC | BANK OF AMERICA CORPORATION |
| 07/09/2016 | 07/09/2016 | Valley Pain Centers, PLLC | STATE OF ALASKA |
| 09/12/2016 | 09/12/2016 | Valley Pain Centers, PLLC | ZIONS BANCORPORATION, N.A. |
| 12/19/2016 | 12/19/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 01/14/2017 | 01/14/2017 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 01/14/2017 | 01/14/2017 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 01/18/2017 | 01/18/2017 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 03/01/2017 | 03/01/2017 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 05/31/2017 | 05/31/2017 | Valley Pain Centers, PLLC | ALLSTATE INSURANCE COMPANY |
| 02/04/2016 | 02/04/2016 | Valley Pain Centers, PLLC | EYE CARE PLUS |
| 02/06/2016 | 02/06/2016 | Valley Pain Centers, PLLC | SR USA LLC DBA STUDENT RESOURCE USA |
| 02/06/2016 | 02/06/2016 | Valley Pain Centers, PLLC | SR USA LLC DBA STUDENT RESOURCE USA |
| 04/30/2016 | 04/30/2016 | Valley Pain Centers, PLLC | YANDY LLC |

# CONFIDENTIAL INFORMATION

# PROTECTED HEALTH INFORMATION

| | | | |
|---|---|---|---|
| 04/30/2016 | 04/30/2016 | Valley Pain Centers, PLLC | YANDY LLC |
| 05/28/2016 | 05/28/2016 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 05/28/2016 | 05/28/2016 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 06/27/2016 | 06/27/2016 | Valley Pain Centers, PLLC | AMERICAN HOSPICE MANAGEMENT HOLDINGS, LL |
| 01/30/2016 | 01/30/2016 | Valley Pain Centers, PLLC | EMILIO MARTIN JUSTO MD PC DBA ARIZONA EY |
| 01/30/2016 | 01/30/2016 | Valley Pain Centers, PLLC | EMILIO MARTIN JUSTO MD PC DBA ARIZONA EY |
| 02/08/2016 | 02/08/2016 | Valley Pain Centers, PLLC | C BAK ENTERPRISES INC DBA ARIZONA CARPET |
| 02/08/2016 | 02/08/2016 | Valley Pain Centers, PLLC | C BAK ENTERPRISES INC DBA ARIZONA CARPET |
| 04/09/2016 | 04/09/2016 | Valley Pain Centers, PLLC | VICTORIA PROPERTIES MANAGEMENT |
| 04/09/2016 | 04/09/2016 | Valley Pain Centers, PLLC | VICTORIA PROPERTIES MANAGEMENT |
| 05/21/2016 | 05/21/2016 | Valley Pain Centers, PLLC | WALGREEN CO. |
| 05/21/2016 | 05/21/2016 | Valley Pain Centers, PLLC | WALGREEN CO. |
| 05/31/2016 | 05/31/2016 | Valley Pain Centers, PLLC | WALGREEN CO. |
| 05/31/2016 | 05/31/2016 | Valley Pain Centers, PLLC | WALGREEN CO. |
| 06/18/2016 | 06/18/2016 | Valley Pain Centers, PLLC | SOUTHWEST BARRICADES LLC |
| 06/18/2016 | 06/18/2016 | Valley Pain Centers, PLLC | SOUTHWEST BARRICADES LLC |
| 07/06/2016 | 07/06/2016 | Valley Pain Centers, PLLC | WALGREEN CO. |
| 07/06/2016 | 07/06/2016 | Valley Pain Centers, PLLC | WALGREEN CO. |
| 08/13/2016 | 08/13/2016 | Valley Pain Centers, PLLC | CARLSON, INC. |
| 04/10/2018 | 04/10/2018 | Valley Pain Centers, PLLC | INTERNATIONAL CRUISE & EXCURSIONS GALLER |
| 01/25/2016 | 01/25/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 02/13/2016 | 02/13/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 08/15/2016 | 08/15/2016 | Valley Pain Centers, PLLC | WESTERN ALLIANCE BANK |
| 08/15/2016 | 08/15/2016 | Valley Pain Centers, PLLC | WESTERN ALLIANCE BANK |
| 02/14/2017 | 02/14/2017 | Valley Pain Centers, PLLC | AMERICAN EXPRESS COMPANY |
| 04/06/2017 | 04/06/2017 | Valley Pain Centers, PLLC | ALLSTATE INSURANCE COMPANY |
| 06/01/2017 | 06/01/2017 | Valley Pain Centers, PLLC | ALLSTATE INSURANCE COMPANY |
| 10/31/2015 | 10/31/2015 | Valley Pain Centers, PLLC | GLAXOSMITHKLINE LLC |
| 11/16/2015 | 11/16/2015 | Valley Pain Centers, PLLC | GLAXOSMITHKLINE LLC |
| 12/16/2015 | 12/16/2015 | Valley Pain Centers, PLLC | GLAXOSMITHKLINE LLC |
| 06/01/2016 | 06/01/2016 | Valley Pain Centers, PLLC | AMERICAN HOSPICE MANAGEMENT HOLDINGS, LL |
| 12/12/2016 | 12/12/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 12/22/2016 | 12/22/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 12/30/2016 | 12/30/2016 | Valley Pain Centers, PLLC | WOUNDED WARRIOR PROJECT, INC. |
| 01/04/2017 | 01/04/2017 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 01/14/2017 | 01/14/2017 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 01/18/2017 | 01/18/2017 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 01/23/2017 | 01/23/2017 | Valley Pain Centers, PLLC | WESTERN ALLIANCE BANK |
| 01/25/2017 | 01/25/2017 | Valley Pain Centers, PLLC | UNITED PARCEL SERVICE OF AMERICA, INC. |
| 03/11/2017 | 03/11/2017 | Valley Pain Centers, PLLC | ARIZONA FOUNDATION SOLUTIONS LLC |
| 03/25/2017 | 03/25/2017 | Valley Pain Centers, PLLC | ARIZONA FOUNDATION SOLUTIONS LLC |
| 04/26/2017 | 04/26/2017 | Valley Pain Centers, PLLC | THE HERB BOX CATERING COMPANY |
| 05/06/2017 | 05/06/2017 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 05/17/2017 | 05/17/2017 | Valley Pain Centers, PLLC | THE HERB BOX CATERING COMPANY |
| 08/07/2017 | 08/07/2017 | Valley Pain Centers, PLLC | HENKEL OF AMERICA, INC. |
| 08/21/2017 | 08/21/2017 | Valley Pain Centers, PLLC | AETNA INC |
| 09/06/2017 | 09/06/2017 | Valley Pain Centers, PLLC | AETNA INC |
| 09/12/2017 | 09/12/2017 | Valley Pain Centers, PLLC | WESTERN ALLIANCE BANK |
| 09/14/2017 | 09/14/2017 | Valley Pain Centers, PLLC | LUXE LLC DBA MILLENNIUM DAY SPA & SALON |
| 09/25/2017 | 09/25/2017 | Valley Pain Centers, PLLC | AETNA INC |
| 09/26/2017 | 09/26/2017 | Valley Pain Centers, PLLC | WESTERN ALLIANCE BANK |
| 10/04/2017 | 10/04/2017 | Valley Pain Centers, PLLC | BECHTEL GLOBAL CORPORATION |
| 10/05/2017 | 10/05/2017 | Valley Pain Centers, PLLC | SCI MANAGEMENT |
| 11/02/2017 | 11/02/2017 | Valley Pain Centers, PLLC | FIRST AMERICAN FINANCIAL CORPORATION |
| 11/06/2017 | 11/06/2017 | Valley Pain Centers, PLLC | CLIENT SERVER SPECIALISTS INC. |
| 11/13/2017 | 11/13/2017 | Valley Pain Centers, PLLC | AETNA INC |
| 11/27/2017 | 11/27/2017 | Valley Pain Centers, PLLC | FIDELITY NATIONAL FINANCIAL, INC. |
| 11/29/2017 | 11/29/2017 | Valley Pain Centers, PLLC | THE VANGUARD GROUP, INC. |
| 12/02/2017 | 12/02/2017 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 12/20/2017 | 12/20/2017 | Valley Pain Centers, PLLC | BECHTEL GLOBAL CORPORATION |
| 01/09/2018 | 01/09/2018 | Valley Pain Centers, PLLC | ASCEND LEARNING |
| 01/18/2018 | 01/18/2018 | Valley Pain Centers, PLLC | AVISON YOUNG (USA) INC. |

# CONFIDENTIAL INFORMATION

PROTECTED HEALTH INFORMATION

| 01/24/2018 | 01/24/2018 | Valley Pain Centers, PLLC | CVS PHARMACY, INC. |
|---|---|---|---|
| 02/01/2018 | 02/01/2018 | Valley Pain Centers, PLLC | BANNER HEALTH |
| 02/06/2018 | 02/06/2018 | Valley Pain Centers, PLLC | FIDELITY NATIONAL FINANCIAL, INC. |
| 02/10/2018 | 02/10/2018 | Valley Pain Centers, PLLC | SOUTHWEST GAS CORPORATION |
| 02/12/2018 | 02/12/2018 | Valley Pain Centers, PLLC | CVS PHARMACY, INC. |
| 02/13/2018 | 02/13/2018 | Valley Pain Centers, PLLC | FIDELITY NATIONAL FINANCIAL, INC. |
| 02/19/2018 | 02/19/2018 | Valley Pain Centers, PLLC | THE VANGUARD GROUP, INC. |
| 03/01/2018 | 03/01/2018 | Valley Pain Centers, PLLC | BANNER HEALTH |
| 03/08/2018 | 03/08/2018 | Valley Pain Centers, PLLC | BANNER HEALTH |
| 03/20/2018 | 03/20/2018 | Valley Pain Centers, PLLC | AMERICAN EXPRESS COMPANY |
| 03/21/2018 | 03/21/2018 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 03/26/2018 | 03/26/2018 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 03/27/2018 | 03/27/2018 | Valley Pain Centers, PLLC | WALMART |
| 03/29/2018 | 03/29/2018 | Valley Pain Centers, PLLC | BANNER HEALTH |
| 04/02/2018 | 04/02/2018 | Valley Pain Centers, PLLC | FLEXPRINT, LLC |
| 04/03/2018 | 04/03/2018 | Valley Pain Centers, PLLC | FIDELITY NATIONAL FINANCIAL, INC. |
| 04/04/2018 | 04/04/2018 | Valley Pain Centers, PLLC | BANNER HEALTH |
| 04/10/2018 | 04/10/2018 | Valley Pain Centers, PLLC | WALMART |
| 04/17/2018 | 04/17/2018 | Valley Pain Centers, PLLC | FIDELITY NATIONAL FINANCIAL, INC. |
| 04/24/2018 | 04/24/2018 | Valley Pain Centers, PLLC | C BAK ENTERPRISES INC DBA ARIZONA CARPET |
| 04/25/2018 | 04/25/2018 | Valley Pain Centers, PLLC | BANNER HEALTH |
| 05/09/2018 | 05/09/2018 | Valley Pain Centers, PLLC | PENHALL COMPANY |
| 05/10/2018 | 05/10/2018 | Valley Pain Centers, PLLC | BANNER HEALTH |
| 05/14/2018 | 05/14/2018 | Valley Pain Centers, PLLC | GLAXOSMITHKLINE LLC |
| 05/14/2018 | 05/14/2018 | Valley Pain Centers, PLLC | RECREATIONAL EQUIPMENT, INC. |
| 05/16/2018 | 05/16/2018 | Valley Pain Centers, PLLC | BANNER HEALTH |
| 05/24/2018 | 05/24/2018 | Valley Pain Centers, PLLC | BANNER HEALTH |
| 06/12/2018 | 06/12/2018 | Valley Pain Centers, PLLC | WALMART |
| 06/16/2018 | 06/16/2018 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 06/18/2018 | 06/18/2018 | Valley Pain Centers, PLLC | ALLSTATE INSURANCE COMPANY |
| 06/18/2018 | 06/18/2018 | Valley Pain Centers, PLLC | INTERNATIONAL CRUISE & EXCURSIONS GALLER |
| 06/19/2018 | 06/19/2018 | Valley Pain Centers, PLLC | ASCEND LEARNING |
| 06/20/2018 | 06/20/2018 | Valley Pain Centers, PLLC | TAKEDA PHARMACEUTICALS U.S.A., INC. |
| 06/25/2018 | 06/25/2018 | Valley Pain Centers, PLLC | BANK OF AMERICA CORPORATION |
| 06/26/2018 | 06/26/2018 | Valley Pain Centers, PLLC | WALMART |
| 08/13/2018 | 08/13/2018 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 11/02/2017 | 11/02/2017 | Valley Pain Centers, PLLC | LUXE LLC DBA MILLENNIUM DAY SPA & SALON |
| 04/07/2018 | 04/07/2018 | Valley Pain Centers, PLLC | PETE KING CONSTRUCTION COMPANY |
| 03/06/2018 | 03/06/2018 | Valley Pain Centers, PLLC | FIDELITY NATIONAL FINANCIAL, INC. |
| 04/06/2017 | 04/06/2017 | Valley Pain Centers, PLLC | ALLSTATE INSURANCE COMPANY |
| 06/01/2017 | 06/01/2017 | Valley Pain Centers, PLLC | ALLSTATE INSURANCE COMPANY |
| 05/17/2018 | 05/17/2018 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 12/14/2016 | 12/14/2016 | Valley Pain Centers, PLLC | UNITED PARCEL SERVICE OF AMERICA, INC. |
| 08/15/2016 | 08/15/2016 | Valley Pain Centers, PLLC | WESTERN ALLIANCE BANK |
| 11/23/2016 | 11/23/2016 | Valley Pain Centers, PLLC | VITALANT |
| 12/07/2016 | 12/07/2016 | Valley Pain Centers, PLLC | VITALANT |
| 03/19/2018 | 03/19/2018 | Valley Pain Centers, PLLC | DTE ENERGY |
| 12/28/2018 | 12/28/2017 | Valley Pain Centers, PLLC | C BAK ENTERPRISES INC DBA ARIZONA CARPET |
| 01/11/2018 | 01/11/2018 | Valley Pain Centers, PLLC | PETE KING CONSTRUCTION COMPANY |
| 03/06/2018 | 03/06/2018 | Valley Pain Centers, PLLC | AMERICAN EXPRESS COMPANY |
| 03/29/2018 | 03/29/2018 | Valley Pain Centers, PLLC | C BAK ENTERPRISES INC DBA ARIZONA CARPET |
| 04/05/2018 | 04/05/2018 | Valley Pain Centers, PLLC | PETE KING CONSTRUCTION COMPANY |
| 04/26/2018 | 04/26/2018 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 04/26/2018 | 04/26/2018 | Valley Pain Centers, PLLC | TWINS MANAGEMENT |
| 06/28/2018 | 06/28/2018 | Valley Pain Centers, PLLC | PETE KING CONSTRUCTION COMPANY |
| 10/23/2018 | 10/23/2018 | Valley Pain Centers, PLLC | AMERICAN EXPRESS COMPANY |
| 06/25/2018 | 06/25/2018 | Valley Pain Centers, PLLC | BANK OF AMERICA CORPORATION |
| 06/27/2018 | 06/27/2018 | Valley Pain Centers, PLLC | BANNER HEALTH |
| 04/11/2017 | 04/11/2017 | Valley Pain Centers, PLLC | C BAK ENTERPRISES INC DBA ARIZONA CARPET |
| 04/11/2017 | 04/11/2017 | Valley Pain Centers, PLLC | C BAK ENTERPRISES INC DBA ARIZONA CARPET |
| 05/08/2017 | 05/08/2017 | Valley Pain Centers, PLLC | AVOLVE SOFTWARE CORP |
| 05/17/2017 | 05/17/2017 | Valley Pain Centers, PLLC | ALLSTATE INSURANCE COMPANY |

CONFIDENTIAL INFORMATION

PROTECTED HEALTH INFORMATION

| | | | |
|---|---|---|---|
| 05/20/2017 | 05/20/2017 | Valley Pain Centers, PLLC | TEAMSTERS WESTERN REGION AND NEW JERSEY |
| 05/23/2017 | 05/23/2017 | Valley Pain Centers, PLLC | C BAK ENTERPRISES INC DBA ARIZONA CARPET |
| 05/30/2017 | 05/30/2017 | Valley Pain Centers, PLLC | C BAK ENTERPRISES INC DBA ARIZONA CARPET |
| 06/20/2017 | 06/20/2017 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 07/25/2017 | 07/25/2017 | Valley Pain Centers, PLLC | MARRIOTT INTERNATIONAL, INC. |
| 07/26/2017 | 07/26/2017 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 08/07/2017 | 08/07/2017 | Valley Pain Centers, PLLC | HENKEL OF AMERICA, INC. |
| 09/05/2017 | 09/05/2017 | Valley Pain Centers, PLLC | BRAND SERVICES, LLC |
| 09/06/2017 | 09/06/2017 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 09/14/2017 | 09/14/2017 | Valley Pain Centers, PLLC | LUXE LLC DBA MILLENNIUM DAY SPA & SALON |
| 09/26/2017 | 09/26/2017 | Valley Pain Centers, PLLC | WESTERN ALLIANCE BANK |
| 10/03/2017 | 10/03/2017 | Valley Pain Centers, PLLC | BRAND SERVICES, LLC |
| 10/18/2017 | 10/18/2017 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 11/29/2017 | 11/29/2017 | Valley Pain Centers, PLLC | P.F. CHANG'S CHINA BISTRO, INC. |
| 04/24/2017 | 04/24/2017 | Valley Pain Centers, PLLC | ALLSTATE INSURANCE COMPANY |
| 05/01/2017 | 05/01/2017 | Valley Pain Centers, PLLC | ALLSTATE INSURANCE COMPANY |
| 05/30/2017 | 05/30/2017 | Valley Pain Centers, PLLC | C BAK ENTERPRISES INC DBA ARIZONA CARPET |
| 05/17/2018 | 05/17/2018 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 02/01/2018 | 02/01/2018 | Valley Pain Centers, PLLC | BANNER HEALTH |
| 12/12/2016 | 12/12/2016 | Valley Pain Centers, PLLC | TEAMSTERS WESTERN REGION AND NEW JERSEY |
| 12/30/2016 | 12/30/2016 | Valley Pain Centers, PLLC | WOUNDED WARRIOR PROJECT, INC. |
| 02/10/2018 | 02/10/2018 | Valley Pain Centers, PLLC | SOUTHWEST GAS CORPORATION |
| 03/01/2018 | 03/01/2018 | Valley Pain Centers, PLLC | BANNER HEALTH |
| 03/29/2018 | 03/29/2018 | Valley Pain Centers, PLLC | BANNER HEALTH |
| 04/10/2018 | 04/10/2018 | Valley Pain Centers, PLLC | WALMART |
| 04/24/2018 | 04/24/2018 | Valley Pain Centers, PLLC | C BAK ENTERPRISES INC DBA ARIZONA CARPET |
| 10/01/2016 | 10/01/2016 | Valley Pain Centers, PLLC | AMERICAN HOSPICE MANAGEMENT HOLDINGS, LL |
| 01/18/2016 | 01/18/2016 | Valley Pain Centers, PLLC | Individual |
| 01/18/2016 | 01/18/2016 | Valley Pain Centers, PLLC | ARIZONA EXCHANGE |
| 07/25/2016 | 07/25/2016 | Valley Pain Centers, PLLC | SOUTHWEST BARRICADES LLC |
| 10/01/2016 | 10/01/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 10/01/2016 | 10/01/2016 | Valley Pain Centers, PLLC | AMERICAN HOSPICE MANAGEMENT HOLDINGS, LL |
| 06/27/2016 | 06/27/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 06/27/2016 | 06/27/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 10/20/2016 | 10/20/2016 | Valley Pain Centers, PLLC | TEAMSTERS WESTERN REGION AND NEW JERSEY |
| 12/14/2015 | 12/14/2015 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 12/10/2016 | 12/10/2016 | Valley Pain Centers, PLLC | 360 INDUSTRIAL SERVICES |
| 12/14/2016 | 12/14/2016 | Valley Pain Centers, PLLC | UNITED PARCEL SERVICE OF AMERICA, INC. |
| 01/25/2017 | 01/25/2017 | Valley Pain Centers, PLLC | UNITED PARCEL SERVICE OF AMERICA, INC. |
| 01/28/2017 | 01/28/2017 | Valley Pain Centers, PLLC | AMERICAN EXPRESS COMPANY |
| 03/01/2017 | 03/01/2017 | Valley Pain Centers, PLLC | ON ANGELS WINGS INC |
| 03/11/2017 | 03/11/2017 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 05/20/2017 | 05/20/2017 | Valley Pain Centers, PLLC | TEAMSTERS WESTERN REGION AND NEW JERSEY |
| 05/25/2017 | 05/25/2017 | Valley Pain Centers, PLLC | ALLSTATE INSURANCE COMPANY |
| 08/21/2017 | 08/21/2017 | Valley Pain Centers, PLLC | AETNA INC |
| 08/21/2017 | 08/21/2017 | Valley Pain Centers, PLLC | AETNA INC |
| 09/06/2017 | 09/06/2017 | Valley Pain Centers, PLLC | AETNA INC |
| 09/25/2017 | 09/25/2017 | Valley Pain Centers, PLLC | AETNA INC |
| 11/06/2017 | 11/06/2017 | Valley Pain Centers, PLLC | CLIENT SERVER SPECIALISTS INC. |
| 11/13/2017 | 11/13/2017 | Valley Pain Centers, PLLC | AETNA INC |
| 02/01/2018 | 02/01/2018 | Valley Pain Centers, PLLC | HANGER, INC. |
| 02/13/2018 | 02/13/2018 | Valley Pain Centers, PLLC | FIDELITY NATIONAL FINANCIAL, INC. |
| 03/26/2018 | 03/26/2018 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 03/31/2018 | 03/31/2018 | Valley Pain Centers, PLLC | TEAMSTERS WESTERN REGION AND NEW JERSEY |
| 04/02/2018 | 04/02/2018 | Valley Pain Centers, PLLC | FLEXPRINT, LLC |
| 04/03/2018 | 04/03/2018 | Valley Pain Centers, PLLC | FIDELITY NATIONAL FINANCIAL, INC. |
| 04/17/2018 | 04/17/2018 | Valley Pain Centers, PLLC | FIDELITY NATIONAL FINANCIAL, INC. |
| 04/30/2018 | 04/30/2018 | Valley Pain Centers, PLLC | RECREATIONAL EQUIPMENT, INC. |
| 05/17/2018 | 05/17/2018 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 06/25/2018 | 06/25/2018 | Valley Pain Centers, PLLC | BANK OF AMERICA CORPORATION |
| 09/12/2017 | 09/12/2017 | Valley Pain Centers, PLLC | WESTERN ALLIANCE BANK |
| 07/25/2016 | 07/25/2016 | Valley Pain Centers, PLLC | IMAGING ADVANTAGE LLC |

CONFIDENTIAL INFORMATION

PROTECTED HEALTH INFORMATION

| | | | |
|---|---|---|---|
| 10/03/2016 | 10/03/2016 | Valley Pain Centers, PLLC | ZIONS BANCORPORATION, N.A. |
| 10/03/2016 | 10/03/2016 | Valley Pain Centers, PLLC | ZIONS BANCORPORATION, N.A. |
| 12/12/2016 | 12/12/2016 | Valley Pain Centers, PLLC | TEAMSTERS WESTERN REGION AND NEW JERSEY |
| 07/02/2015 | 07/02/2015 | Valley Pain Centers, PLLC | BETHANY BIBLE CHURCH |
| 08/03/2015 | 08/03/2015 | Valley Pain Centers, PLLC | BANK OF AMERICA CORPORATION |
| 09/21/2015 | 09/21/2015 | Valley Pain Centers, PLLC | CULTURAL MISSION OF THE ROYAL EMBASSY OF |
| 02/03/2016 | 02/03/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 02/10/2016 | 02/10/2016 | Valley Pain Centers, PLLC | SR USA LLC DBA STUDENT RESOURCE USA |
| 02/25/2016 | 02/25/2016 | Valley Pain Centers, PLLC | SR USA LLC DBA STUDENT RESOURCE USA |
| 02/22/2017 | 02/22/2017 | Valley Pain Centers, PLLC | UNITED PARCEL SERVICE OF AMERICA, INC. |
| 12/27/2017 | 12/27/2017 | Valley Pain Centers, PLLC | AETNA INC |
| 06/04/2016 | 06/04/2016 | Valley Pain Centers, PLLC | BANK OF AMERICA CORPORATION |
| 06/18/2016 | 06/18/2016 | Valley Pain Centers, PLLC | BANK OF AMERICA CORPORATION |
| 06/27/2016 | 06/27/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 07/09/2016 | 07/09/2016 | Valley Pain Centers, PLLC | BANK OF AMERICA CORPORATION |
| 10/20/2016 | 10/20/2016 | Valley Pain Centers, PLLC | TEAMSTERS WESTERN REGION AND NEW JERSEY |
| 10/20/2016 | 10/20/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 05/16/2017 | 05/16/2017 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 05/31/2017 | 05/31/2017 | Valley Pain Centers, PLLC | ALLSTATE INSURANCE COMPANY |
| 06/20/2017 | 06/20/2017 | Valley Pain Centers, PLLC | C BAK ENTERPRISES INC DBA ARIZONA CARPET |
| 07/11/2017 | 07/11/2017 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 08/09/2017 | 08/09/2017 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 09/12/2017 | 09/12/2017 | Valley Pain Centers, PLLC | WESTERN ALLIANCE BANK |
| 06/20/2017 | 06/20/2017 | Valley Pain Centers, PLLC | C BAK ENTERPRISES INC DBA ARIZONA CARPET |
| 12/10/2016 | 12/10/2016 | Valley Pain Centers, PLLC | 360 INDUSTRIAL SERVICES |
| 12/12/2016 | 12/12/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 12/12/2016 | 12/12/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 12/14/2016 | 12/14/2016 | Valley Pain Centers, PLLC | UNITED PARCEL SERVICE OF AMERICA, INC. |
| 12/22/2016 | 12/22/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 12/22/2016 | 12/22/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 12/27/2016 | 12/27/2016 | Valley Pain Centers, PLLC | AMERICAN EXPRESS COMPANY |
| 12/27/2016 | 12/27/2016 | Valley Pain Centers, PLLC | TEAMSTERS WESTERN REGION AND NEW JERSEY |
| 12/30/2016 | 12/30/2016 | Valley Pain Centers, PLLC | AMERICAN EXPRESS COMPANY |
| 01/04/2017 | 01/04/2017 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 01/04/2017 | 01/04/2017 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 01/04/2017 | 01/04/2017 | Valley Pain Centers, PLLC | UNITED PARCEL SERVICE OF AMERICA, INC. |
| 01/09/2017 | 01/09/2017 | Valley Pain Centers, PLLC | TEAMSTERS WESTERN REGION AND NEW JERSEY |
| 01/12/2017 | 01/12/2017 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 01/18/2017 | 01/18/2017 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 01/18/2017 | 01/18/2017 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 01/23/2017 | 01/23/2017 | Valley Pain Centers, PLLC | WESTERN ALLIANCE BANK |
| 01/25/2017 | 01/25/2017 | Valley Pain Centers, PLLC | UNITED PARCEL SERVICE OF AMERICA, INC. |
| 01/25/2017 | 01/25/2017 | Valley Pain Centers, PLLC | UNITED PARCEL SERVICE OF AMERICA, INC. |
| 01/28/2017 | 01/28/2017 | Valley Pain Centers, PLLC | AMERICAN EXPRESS COMPANY |
| 02/01/2017 | 02/01/2017 | Valley Pain Centers, PLLC | TEAMSTERS WESTERN REGION AND NEW JERSEY |
| 02/06/2017 | 02/06/2017 | Valley Pain Centers, PLLC | WESTERN ALLIANCE BANK |
| 02/07/2017 | 02/07/2017 | Valley Pain Centers, PLLC | AMERICAN EXPRESS COMPANY |
| 02/22/2017 | 02/22/2017 | Valley Pain Centers, PLLC | UNITED PARCEL SERVICE OF AMERICA, INC. |
| 03/11/2017 | 03/11/2017 | Valley Pain Centers, PLLC | ARIZONA FOUNDATION SOLUTIONS LLC |
| 03/25/2017 | 03/25/2017 | Valley Pain Centers, PLLC | ARIZONA FOUNDATION SOLUTIONS LLC |
| 04/17/2017 | 04/17/2017 | Valley Pain Centers, PLLC | C BAK ENTERPRISES INC DBA ARIZONA CARPET |
| 04/24/2017 | 04/24/2017 | Valley Pain Centers, PLLC | ALLSTATE INSURANCE COMPANY |
| 05/06/2017 | 05/06/2017 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 05/25/2017 | 05/25/2017 | Valley Pain Centers, PLLC | ALLSTATE INSURANCE COMPANY |
| 07/25/2017 | 07/25/2017 | Valley Pain Centers, PLLC | MARRIOTT INTERNATIONAL, INC. |
| 08/07/2017 | 08/07/2017 | Valley Pain Centers, PLLC | HENKEL OF AMERICA, INC. |
| 08/21/2017 | 08/21/2017 | Valley Pain Centers, PLLC | AETNA INC |
| 08/21/2017 | 08/21/2017 | Valley Pain Centers, PLLC | AETNA INC |
| 09/06/2017 | 09/06/2017 | Valley Pain Centers, PLLC | AETNA INC |
| 09/14/2017 | 09/14/2017 | Valley Pain Centers, PLLC | LUXE LLC DBA MILLENNIUM DAY SPA & SALON |
| 09/25/2017 | 09/25/2017 | Valley Pain Centers, PLLC | AETNA INC |
| 10/03/2017 | 10/03/2017 | Valley Pain Centers, PLLC | BRAND SERVICES, LLC |

CONFIDENTIAL INFORMATION

PROTECTED HEALTH INFORMATION

| | | | |
|---|---|---|---|
| 10/04/2017 | 10/04/2017 | Valley Pain Centers, PLLC | BECHTEL GLOBAL CORPORATION |
| 10/05/2017 | 10/05/2017 | Valley Pain Centers, PLLC | SCI MANAGEMENT |
| 10/18/2017 | 10/18/2017 | Valley Pain Centers, PLLC | P.F. CHANG'S CHINA BISTRO, INC. |
| 10/18/2017 | 10/18/2017 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 11/02/2017 | 11/02/2017 | Valley Pain Centers, PLLC | FIRST AMERICAN FINANCIAL CORPORATION |
| 11/09/2017 | 11/09/2017 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 11/13/2017 | 11/13/2017 | Valley Pain Centers, PLLC | AETNA INC |
| 11/27/2017 | 11/27/2017 | Valley Pain Centers, PLLC | FIDELITY NATIONAL FINANCIAL, INC. |
| 11/29/2017 | 11/29/2017 | Valley Pain Centers, PLLC | THE VANGUARD GROUP, INC. |
| 11/29/2017 | 11/29/2017 | Valley Pain Centers, PLLC | P.F. CHANG'S CHINA BISTRO, INC. |
| 12/02/2017 | 12/02/2017 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 01/09/2018 | 01/09/2018 | Valley Pain Centers, PLLC | ASCEND LEARNING |
| 01/18/2018 | 01/18/2018 | Valley Pain Centers, PLLC | AVISON YOUNG (USA) INC. |
| 01/24/2018 | 01/24/2018 | Valley Pain Centers, PLLC | CAVALRY PORTFOLIO SERVICES, LLC |
| 01/24/2018 | 01/24/2018 | Valley Pain Centers, PLLC | CVS PHARMACY, INC. |
| 02/01/2018 | 02/01/2018 | Valley Pain Centers, PLLC | BANNER HEALTH |
| 02/01/2018 | 02/01/2018 | Valley Pain Centers, PLLC | HANGER, INC. |
| 02/07/2018 | 02/07/2018 | Valley Pain Centers, PLLC | FIDELITY NATIONAL FINANCIAL, INC. |
| 02/10/2018 | 02/10/2018 | Valley Pain Centers, PLLC | SOUTHWEST GAS CORPORATION |
| 02/12/2018 | 02/12/2018 | Valley Pain Centers, PLLC | CVS PHARMACY, INC. |
| 02/13/2018 | 02/13/2018 | Valley Pain Centers, PLLC | FIDELITY NATIONAL FINANCIAL, INC. |
| 02/19/2018 | 02/19/2018 | Valley Pain Centers, PLLC | THE VANGUARD GROUP, INC. |
| 02/27/2018 | 02/27/2018 | Valley Pain Centers, PLLC | INTERNATIONAL CRUISE & EXCURSIONS GALLER |
| 03/01/2018 | 03/01/2018 | Valley Pain Centers, PLLC | PETE KING CONSTRUCTION COMPANY |
| 03/01/2018 | 03/01/2018 | Valley Pain Centers, PLLC | BANNER HEALTH |
| 03/06/2018 | 03/06/2018 | Valley Pain Centers, PLLC | THE VANGUARD GROUP, INC. |
| 03/06/2018 | 03/06/2018 | Valley Pain Centers, PLLC | AMERICAN EXPRESS COMPANY |
| 03/08/2018 | 03/08/2018 | Valley Pain Centers, PLLC | BANNER HEALTH |
| 03/15/2018 | 03/15/2018 | Valley Pain Centers, PLLC | TEAMSTERS WESTERN REGION AND NEW JERSEY |
| 03/26/2018 | 03/26/2018 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 03/29/2018 | 03/29/2018 | Valley Pain Centers, PLLC | C BAK ENTERPRISES INC DBA ARIZONA CARPET |
| 03/29/2018 | 03/29/2018 | Valley Pain Centers, PLLC | BANNER HEALTH |
| 04/02/2018 | 04/02/2018 | Valley Pain Centers, PLLC | FLEXPRINT, LLC |
| 04/02/2018 | 04/02/2018 | Valley Pain Centers, PLLC | INTERNATIONAL CRUISE & EXCURSIONS GALLER |
| 04/03/2018 | 04/03/2018 | Valley Pain Centers, PLLC | FIDELITY NATIONAL FINANCIAL, INC. |
| 04/04/2018 | 04/04/2018 | Valley Pain Centers, PLLC | BANNER HEALTH |
| 04/10/2018 | 04/10/2018 | Valley Pain Centers, PLLC | WALMART |
| 04/10/2018 | 04/10/2018 | Valley Pain Centers, PLLC | C BAK ENTERPRISES INC DBA ARIZONA CARPET |
| 04/10/2018 | 04/10/2018 | Valley Pain Centers, PLLC | INTERNATIONAL CRUISE & EXCURSIONS GALLER |
| 04/11/2018 | 04/11/2018 | Valley Pain Centers, PLLC | FIDELITY NATIONAL FINANCIAL, INC. |
| 04/17/2018 | 04/17/2018 | Valley Pain Centers, PLLC | FIDELITY NATIONAL FINANCIAL, INC. |
| 04/18/2018 | 04/18/2018 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 04/24/2018 | 04/24/2018 | Valley Pain Centers, PLLC | THE VANGUARD GROUP, INC. |
| 04/24/2018 | 04/24/2018 | Valley Pain Centers, PLLC | C BAK ENTERPRISES INC DBA ARIZONA CARPET |
| 04/25/2018 | 04/25/2018 | Valley Pain Centers, PLLC | BANNER HEALTH |
| 04/26/2018 | 04/26/2018 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 04/26/2018 | 04/26/2018 | Valley Pain Centers, PLLC | BANNER HEALTH |
| 04/26/2018 | 04/26/2018 | Valley Pain Centers, PLLC | TWINS MANAGEMENT |
| 04/30/2018 | 04/30/2018 | Valley Pain Centers, PLLC | RECREATIONAL EQUIPMENT, INC. |
| 05/01/2018 | 05/01/2018 | Valley Pain Centers, PLLC | FIDELITY NATIONAL FINANCIAL, INC. |
| 05/02/2018 | 05/02/2018 | Valley Pain Centers, PLLC | BANNER HEALTH |
| 05/08/2018 | 05/08/2018 | Valley Pain Centers, PLLC | INTERNATIONAL CRUISE & EXCURSIONS GALLER |
| 05/09/2018 | 05/09/2018 | Valley Pain Centers, PLLC | PENHALL COMPANY |
| 05/10/2018 | 05/10/2018 | Valley Pain Centers, PLLC | BANNER HEALTH |
| 05/14/2018 | 05/14/2018 | Valley Pain Centers, PLLC | GLAXOSMITHKLINE LLC |
| 05/14/2018 | 05/14/2018 | Valley Pain Centers, PLLC | RECREATIONAL EQUIPMENT, INC. |
| 05/16/2018 | 05/16/2018 | Valley Pain Centers, PLLC | BANNER HEALTH |
| 05/17/2018 | 05/17/2018 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 05/21/2018 | 05/21/2018 | Valley Pain Centers, PLLC | PENHALL COMPANY |
| 05/22/2018 | 05/22/2018 | Valley Pain Centers, PLLC | THE VANGUARD GROUP, INC. |
| 05/22/2018 | 05/22/2018 | Valley Pain Centers, PLLC | FIDELITY NATIONAL FINANCIAL, INC. |
| 05/22/2018 | 05/22/2018 | Valley Pain Centers, PLLC | BANNER HEALTH |

CONFIDENTIAL INFORMATION

PROTECTED HEALTH INFORMATION

| | | | |
|---|---|---|---|
| 05/24/2018 | 05/24/2018 | Valley Pain Centers, PLLC | BANNER HEALTH |
| 05/29/2018 | 05/29/2018 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 05/30/2018 | 05/30/2018 | Valley Pain Centers, PLLC | ATOS IT SOLUTIONS AND SERVICES, INC. |
| 06/06/2018 | 06/06/2018 | Valley Pain Centers, PLLC | THE VANGUARD GROUP, INC. |
| 06/12/2018 | 06/12/2018 | Valley Pain Centers, PLLC | WALMART |
| 06/12/2018 | 06/12/2018 | Valley Pain Centers, PLLC | INTERNATIONAL CRUISE & EXCURSIONS GALLER |
| 06/12/2018 | 06/12/2018 | Valley Pain Centers, PLLC | BANNER HEALTH |
| 06/14/2018 | 06/14/2018 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 06/16/2018 | 06/16/2018 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 06/18/2018 | 06/18/2018 | Valley Pain Centers, PLLC | ALLSTATE INSURANCE COMPANY |
| 06/18/2018 | 06/18/2018 | Valley Pain Centers, PLLC | INTERNATIONAL CRUISE & EXCURSIONS GALLER |
| 06/20/2018 | 06/20/2018 | Valley Pain Centers, PLLC | TAKEDA PHARMACEUTICALS U.S.A., INC. |
| 06/25/2018 | 06/25/2018 | Valley Pain Centers, PLLC | BANK OF AMERICA CORPORATION |
| 06/26/2018 | 06/26/2018 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 06/26/2018 | 06/26/2018 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 06/26/2018 | 06/26/2018 | Valley Pain Centers, PLLC | WALMART |
| 06/27/2018 | 06/27/2018 | Valley Pain Centers, PLLC | ATOS IT SOLUTIONS AND SERVICES, INC. |
| 06/27/2018 | 06/27/2018 | Valley Pain Centers, PLLC | BANNER HEALTH |
| 06/27/2018 | 06/27/2018 | Valley Pain Centers, PLLC | THE VANGUARD GROUP, INC. |
| 06/28/2018 | 06/28/2018 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 06/28/2018 | 06/28/2018 | Valley Pain Centers, PLLC | PETE KING CONSTRUCTION COMPANY |
| 06/30/2018 | 06/30/2018 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 08/13/2018 | 08/13/2018 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 10/23/2018 | 10/23/2018 | Valley Pain Centers, PLLC | AMERICAN EXPRESS COMPANY |
| 12/19/2016 | 12/19/2016 | Valley Pain Centers, PLLC | ARIZONA DEPARTMENT OF ADMINISTRATION |
| 12/19/2016 | 12/19/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 12/22/2016 | 12/22/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 12/22/2016 | 12/22/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 02/01/2017 | 02/01/2017 | Valley Pain Centers, PLLC | TEAMSTERS WESTERN REGION AND NEW JERSEY |
| 02/14/2017 | 02/14/2017 | Valley Pain Centers, PLLC | AMERICAN EXPRESS COMPANY |
| 06/20/2017 | 06/20/2017 | Valley Pain Centers, PLLC | C BAK ENTERPRISES INC DBA ARIZONA CARPET |
| 09/26/2017 | 09/26/2017 | Valley Pain Centers, PLLC | WESTERN ALLIANCE BANK |
| 01/09/2018 | 01/09/2018 | Valley Pain Centers, PLLC | ASCEND LEARNING |
| 02/10/2018 | 02/10/2018 | Valley Pain Centers, PLLC | SOUTHWEST GAS CORPORATION |
| 06/16/2018 | 06/16/2018 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 06/19/2018 | 06/19/2018 | Valley Pain Centers, PLLC | ASCEND LEARNING |
| 06/30/2018 | 06/30/2018 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 04/30/2018 | 04/30/2018 | Valley Pain Centers, PLLC | RECREATIONAL EQUIPMENT, INC. |
| 10/01/2016 | 10/01/2016 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 12/28/2017 | 12/28/2017 | Valley Pain Centers, PLLC | C BAK ENTERPRISES INC DBA ARIZONA CARPET |
| 01/11/2018 | 01/11/2018 | Valley Pain Centers, PLLC | PETE KING CONSTRUCTION COMPANY |
| 03/06/2018 | 03/06/2018 | Valley Pain Centers, PLLC | AMERICAN EXPRESS COMPANY |
| 03/29/2018 | 03/29/2018 | Valley Pain Centers, PLLC | C BAK ENTERPRISES INC DBA ARIZONA CARPET |
| 04/05/2018 | 04/05/2018 | Valley Pain Centers, PLLC | PETE KING CONSTRUCTION COMPANY |
| 04/26/2018 | 04/26/2018 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 06/28/2018 | 06/28/2018 | Valley Pain Centers, PLLC | PETE KING CONSTRUCTION COMPANY |
| 10/23/2018 | 10/23/2018 | Valley Pain Centers, PLLC | AMERICAN EXPRESS COMPANY |
| 05/22/2017 | 05/22/2017 | Valley Pain Centers, PLLC | STARWOOD HOTELS AND RESORTS WORLDWIDE, L |
| 04/02/2018 | 04/02/2018 | Valley Pain Centers, PLLC | INTERNATIONAL CRUISE & EXCURSIONS GALLER |
| 04/02/2018 | 04/02/2018 | Valley Pain Centers, PLLC | INTERNATIONAL CRUISE & EXCURSIONS GALLER |
| 06/19/2018 | 06/19/2018 | Valley Pain Centers, PLLC | ASCEND LEARNING |
| 02/14/2017 | 02/14/2017 | Valley Pain Centers, PLLC | AMERICAN EXPRESS COMPANY |
| 04/24/2017 | 04/24/2017 | Valley Pain Centers, PLLC | ALLSTATE INSURANCE COMPANY |
| 05/01/2017 | 05/01/2017 | Valley Pain Centers, PLLC | ALLSTATE INSURANCE COMPANY |
| 01/17/2018 | 01/17/2018 | Valley Pain Centers, PLLC | CAVALRY PORTFOLIO SERVICES, LLC |
| 06/19/2018 | 06/19/2018 | Valley Pain Centers, PLLC | ASCEND LEARNING |
| 02/14/2017 | 02/14/2017 | Valley Pain Centers, PLLC | AMERICAN EXPRESS COMPANY |
| 01/24/2018 | 01/24/2018 | Valley Pain Centers, PLLC | CAVALRY PORTFOLIO SERVICES, LLC |
| 07/13/2015 | 07/13/2015 | Valley Pain Centers, PLLC | ONX USA LLC. |
| 10/28/2015 | 10/28/2015 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 11/25/2015 | 11/25/2015 | Valley Pain Centers, PLLC | THE VANGUARD GROUP, INC. |
| 02/06/2016 | 02/06/2016 | Valley Pain Centers, PLLC | FREEDOM FINANCIAL NETWORK, LLC |

CONFIDENTIAL INFORMATION

PROTECTED HEALTH INFORMATION

| | | | |
|---|---|---|---|
| 08/13/2016 | 08/13/2016 | Valley Pain Centers, PLLC | EDUCATION MANAGEMENT II LLC |
| 09/21/2016 | 09/21/2016 | Valley Pain Centers, PLLC | WESTERN ALLIANCE BANK |
| 12/01/2016 | 12/01/2016 | Valley Pain Centers, PLLC | VITALANT |
| 06/25/2016 | 06/25/2016 | Valley Pain Centers, PLLC | TEAMSTERS WESTERN REGION AND NEW JERSEY |
| 12/10/2016 | 12/10/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 12/12/2016 | 12/12/2016 | Valley Pain Centers, PLLC | TEAMSTERS WESTERN REGION AND NEW JERSEY |
| 12/19/2016 | 12/19/2016 | Valley Pain Centers, PLLC | ARIZONA DEPARTMENT OF ADMINISTRATION |
| 12/19/2016 | 12/19/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 12/19/2016 | 12/19/2016 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 01/14/2017 | 01/14/2017 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 01/18/2017 | 01/18/2017 | Valley Pain Centers, PLLC | TEAMSTERS WESTERN REGION AND NEW JERSEY |
| 01/18/2017 | 01/18/2017 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 01/25/2017 | 01/25/2017 | Valley Pain Centers, PLLC | TEAMSTERS WESTERN REGION AND NEW JERSEY |
| 01/26/2017 | 01/26/2017 | Valley Pain Centers, PLLC | TEAMSTERS WESTERN REGION AND NEW JERSEY |
| 02/08/2017 | 02/08/2017 | Valley Pain Centers, PLLC | UNITED PARCEL SERVICE OF AMERICA, INC. |
| 02/14/2017 | 02/14/2017 | Valley Pain Centers, PLLC | AMERICAN EXPRESS COMPANY |
| 02/15/2017 | 02/15/2017 | Valley Pain Centers, PLLC | TEAMSTERS WESTERN REGION AND NEW JERSEY |
| 03/01/2017 | 03/01/2017 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 04/26/2017 | 04/26/2017 | Valley Pain Centers, PLLC | THE HERB BOX CATERING COMPANY |
| 05/01/2017 | 05/01/2017 | Valley Pain Centers, PLLC | ALLSTATE INSURANCE COMPANY |
| 05/22/2017 | 05/22/2017 | Valley Pain Centers, PLLC | STARWOOD HOTELS AND RESORTS WORLDWIDE, L |
| 05/23/2017 | 05/23/2017 | Valley Pain Centers, PLLC | ALLSTATE INSURANCE COMPANY |
| 05/30/2017 | 05/30/2017 | Valley Pain Centers, PLLC | C BAK ENTERPRISES INC DBA ARIZONA CARPET |
| 06/01/2017 | 06/01/2017 | Valley Pain Centers, PLLC | ALLSTATE INSURANCE COMPANY |
| 06/06/2017 | 06/06/2017 | Valley Pain Centers, PLLC | ALLSTATE INSURANCE COMPANY |
| 06/20/2017 | 06/20/2017 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 07/05/2017 | 07/05/2017 | Valley Pain Centers, PLLC | C BAK ENTERPRISES INC DBA ARIZONA CARPET |
| 10/31/2017 | 10/31/2017 | Valley Pain Centers, PLLC | C BAK ENTERPRISES INC DBA ARIZONA CARPET |
| 12/12/2017 | 12/12/2017 | Valley Pain Centers, PLLC | C BAK ENTERPRISES INC DBA ARIZONA CARPET |
| 12/20/2017 | 12/20/2017 | Valley Pain Centers, PLLC | BECHTEL GLOBAL CORPORATION |
| 01/24/2018 | 01/24/2018 | Valley Pain Centers, PLLC | FIDELITY NATIONAL FINANCIAL, INC. |
| 03/13/2018 | 03/13/2018 | Valley Pain Centers, PLLC | INTERNATIONAL CRUISE & EXCURSIONS GALLER |
| 03/14/2018 | 03/14/2018 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 04/03/2018 | 04/03/2018 | Valley Pain Centers, PLLC | THE VANGUARD GROUP, INC. |
| 05/16/2018 | 05/16/2018 | Valley Pain Centers, PLLC | ATOS IT SOLUTIONS AND SERVICES, INC. |
| 05/23/2018 | 05/23/2018 | Valley Pain Centers, PLLC | THE VANGUARD GROUP, INC. |
| 06/19/2018 | 06/19/2018 | Valley Pain Centers, PLLC | ASCEND LEARNING |
| 06/30/2018 | 06/30/2018 | Valley Pain Centers, PLLC | BANNER HEALTH |
| 07/25/2016 | 07/25/2016 | Valley Pain Centers, PLLC | SOUTHWEST BARRICADES LLC |
| 10/01/2016 | 10/01/2016 | Valley Pain Centers, PLLC | AMERICAN HOSPICE MANAGEMENT HOLDINGS, LL |
| 11/20/2017 | 11/20/2017 | Valley Pain Centers, PLLC | WESTERN ALLIANCE BANK |
| 05/03/2017 | 05/03/2017 | Valley Pain Centers, PLLC | TOM JAMES COMPANY |
| 05/22/2017 | 05/22/2017 | Valley Pain Centers, PLLC | STARWOOD HOTELS AND RESORTS WORLDWIDE, L |
| 02/15/2017 | 02/15/2017 | Valley Pain Centers, PLLC | TEAMSTERS WESTERN REGION AND NEW JERSEY |
| 04/26/2017 | 04/26/2017 | Valley Pain Centers, PLLC | THE HERB BOX CATERING COMPANY |
| 04/26/2017 | 04/26/2017 | Valley Pain Centers, PLLC | THE HERB BOX CATERING COMPANY |
| 05/06/2017 | 05/06/2017 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 11/29/2017 | 11/29/2017 | Valley Pain Centers, PLLC | THE VANGUARD GROUP, INC. |
| 11/29/2017 | 11/29/2017 | Valley Pain Centers, PLLC | THE VANGUARD GROUP, INC. |
| 01/04/2018 | 01/04/2018 | Valley Pain Centers, PLLC | AVISON YOUNG (USA) INC. |
| 02/01/2018 | 02/01/2018 | Valley Pain Centers, PLLC | BANNER HEALTH |
| 02/01/2018 | 02/01/2018 | Valley Pain Centers, PLLC | HANGER, INC. |
| 02/19/2018 | 02/19/2018 | Valley Pain Centers, PLLC | THE VANGUARD GROUP, INC. |
| 02/19/2018 | 02/19/2018 | Valley Pain Centers, PLLC | THE VANGUARD GROUP, INC. |
| 03/08/2018 | 03/08/2018 | Valley Pain Centers, PLLC | BANNER HEALTH |
| 03/29/2018 | 03/29/2018 | Valley Pain Centers, PLLC | BANNER HEALTH |
| 04/04/2018 | 04/04/2018 | Valley Pain Centers, PLLC | BANNER HEALTH |
| 04/04/2018 | 04/04/2018 | Valley Pain Centers, PLLC | BANNER HEALTH |
| 04/09/2018 | 04/09/2018 | Valley Pain Centers, PLLC | GCON MANAGEMENT COMPANY LLC |
| 04/10/2018 | 04/10/2018 | Valley Pain Centers, PLLC | WALMART |
| 04/10/2018 | 04/10/2018 | Valley Pain Centers, PLLC | WALMART |
| 04/24/2018 | 04/24/2018 | Valley Pain Centers, PLLC | C BAK ENTERPRISES INC DBA ARIZONA CARPET |

CONFIDENTIAL INFORMATION

PROTECTED HEALTH INFORMATION

| | | | |
|---|---|---|---|
| 04/24/2018 | 04/24/2018 | Valley Pain Centers, PLLC | C BAK ENTERPRISES INC DBA ARIZONA CARPET |
| 04/25/2018 | 04/25/2018 | Valley Pain Centers, PLLC | BANNER HEALTH |
| 04/25/2018 | 04/25/2018 | Valley Pain Centers, PLLC | BANNER HEALTH |
| 05/14/2018 | 05/14/2018 | Valley Pain Centers, PLLC | GLAXOSMITHKLINE LLC |
| 05/14/2018 | 05/14/2018 | Valley Pain Centers, PLLC | GLAXOSMITHKLINE LLC |
| 05/16/2018 | 05/16/2018 | Valley Pain Centers, PLLC | BANNER HEALTH |
| 05/16/2018 | 05/16/2018 | Valley Pain Centers, PLLC | BANNER HEALTH |
| 12/22/2016 | 12/22/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 12/10/2016 | 12/10/2016 | Valley Pain Centers, PLLC | 360 INDUSTRIAL SERVICES |
| 12/14/2016 | 12/14/2016 | Valley Pain Centers, PLLC | UNITED PARCEL SERVICE OF AMERICA, INC. |
| 01/25/2017 | 01/25/2017 | Valley Pain Centers, PLLC | UNITED PARCEL SERVICE OF AMERICA, INC. |
| 01/28/2017 | 01/28/2017 | Valley Pain Centers, PLLC | AMERICAN EXPRESS COMPANY |
| 02/22/2017 | 02/22/2017 | Valley Pain Centers, PLLC | UNITED PARCEL SERVICE OF AMERICA, INC. |
| 08/24/2017 | 08/24/2017 | Valley Pain Centers, PLLC | C BAK ENTERPRISES INC DBA ARIZONA CARPET |
| 02/01/2018 | 02/01/2018 | Valley Pain Centers, PLLC | HANGER, INC. |
| 02/06/2018 | 02/06/2018 | Valley Pain Centers, PLLC | FIDELITY NATIONAL FINANCIAL, INC. |
| 02/13/2018 | 02/13/2018 | Valley Pain Centers, PLLC | FIDELITY NATIONAL FINANCIAL, INC. |
| 03/26/2018 | 03/26/2018 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 04/02/2018 | 04/02/2018 | Valley Pain Centers, PLLC | FLEXPRINT, LLC |
| 04/03/2018 | 04/03/2018 | Valley Pain Centers, PLLC | FIDELITY NATIONAL FINANCIAL, INC. |
| 06/25/2017 | 06/25/2018 | Valley Pain Centers, PLLC | BANK OF AMERICA CORPORATION |
| 09/12/2017 | 09/12/2017 | Valley Pain Centers, PLLC | WESTERN ALLIANCE BANK |
| 02/19/2018 | 02/19/2018 | Valley Pain Centers, PLLC | THE VANGUARD GROUP, INC. |
| 11/14/2017 | 11/14/2017 | Valley Pain Centers, PLLC | C BAK ENTERPRISES INC DBA ARIZONA CARPET |
| 12/10/2016 | 12/10/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 12/10/2016 | 12/10/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 12/15/2016 | 12/15/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 04/11/2017 | 04/11/2017 | Valley Pain Centers, PLLC | C BAK ENTERPRISES INC DBA ARIZONA CARPET |
| 04/11/2017 | 04/11/2017 | Valley Pain Centers, PLLC | C BAK ENTERPRISES INC DBA ARIZONA CARPET |
| 05/17/2017 | 05/17/2017 | Valley Pain Centers, PLLC | ALLSTATE INSURANCE COMPANY |
| 05/23/2017 | 05/23/2017 | Valley Pain Centers, PLLC | C BAK ENTERPRISES INC DBA ARIZONA CARPET |
| 04/30/2018 | 04/30/2018 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 04/30/2018 | 04/30/2018 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 08/21/2017 | 08/21/2017 | Valley Pain Centers, PLLC | AETNA INC |
| 09/12/2017 | 09/12/2017 | Valley Pain Centers, PLLC | WESTERN ALLIANCE BANK |
| 07/20/2017 | 07/20/2017 | Valley Pain Centers, PLLC | ALLSTATE INSURANCE COMPANY |
| 10/31/2017 | 10/31/2017 | Valley Pain Centers, PLLC | C BAK ENTERPRISES INC DBA ARIZONA CARPET |
| 06/20/2017 | 06/20/2017 | Valley Pain Centers, PLLC | C BAK ENTERPRISES INC DBA ARIZONA CARPET |
| 01/28/2017 | 01/28/2017 | Valley Pain Centers, PLLC | AMERICAN EXPRESS COMPANY |
| 01/28/2017 | 01/28/2017 | Valley Pain Centers, PLLC | AMERICAN EXPRESS COMPANY |
| 02/07/2017 | 02/07/2017 | Valley Pain Centers, PLLC | AMERICAN EXPRESS COMPANY |
| 02/07/2017 | 02/07/2017 | Valley Pain Centers, PLLC | AMERICAN EXPRESS COMPANY |
| 03/11/2017 | 03/11/2017 | Valley Pain Centers, PLLC | ARIZONA FOUNDATION SOLUTIONS LLC |
| 03/11/2017 | 03/11/2017 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 03/27/2017 | 03/27/2017 | Valley Pain Centers, PLLC | ALLSTATE INSURANCE COMPANY |
| 04/03/2017 | 04/03/2017 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 04/17/2017 | 04/17/2017 | Valley Pain Centers, PLLC | C BAK ENTERPRISES INC DBA ARIZONA CARPET |
| 04/17/2017 | 04/17/2017 | Valley Pain Centers, PLLC | C BAK ENTERPRISES INC DBA ARIZONA CARPET |
| 04/17/2017 | 04/17/2017 | Valley Pain Centers, PLLC | C BAK ENTERPRISES INC DBA ARIZONA CARPET |
| 04/17/2017 | 04/17/2017 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 05/01/2017 | 05/01/2017 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 05/08/2017 | 05/08/2017 | Valley Pain Centers, PLLC | STARWOOD HOTELS AND RESORTS WORLDWIDE, L |
| 05/16/2017 | 05/16/2017 | Valley Pain Centers, PLLC | ALLSTATE INSURANCE COMPANY |
| 05/16/2017 | 05/16/2017 | Valley Pain Centers, PLLC | ALLSTATE INSURANCE COMPANY |
| 05/23/2017 | 05/23/2017 | Valley Pain Centers, PLLC | ALLSTATE INSURANCE COMPANY |
| 05/23/2017 | 05/23/2017 | Valley Pain Centers, PLLC | ALLSTATE INSURANCE COMPANY |
| 06/06/2017 | 06/06/2017 | Valley Pain Centers, PLLC | ALLSTATE INSURANCE COMPANY |
| 06/06/2017 | 06/06/2017 | Valley Pain Centers, PLLC | ALLSTATE INSURANCE COMPANY |
| 08/07/2017 | 08/07/2017 | Valley Pain Centers, PLLC | HENKEL OF AMERICA, INC. |
| 09/14/2017 | 09/14/2017 | Valley Pain Centers, PLLC | LUXE LLC DBA MILLENNIUM DAY SPA & SALON |
| 10/05/2017 | 10/05/2017 | Valley Pain Centers, PLLC | LUXE LLC DBA MILLENNIUM DAY SPA & SALON |
| 11/27/2017 | 11/27/2017 | Valley Pain Centers, PLLC | FIDELITY NATIONAL FINANCIAL, INC. |

CONFIDENTIAL INFORMATION

PROTECTED HEALTH INFORMATION

| | | | |
|---|---|---|---|
| 12/12/2017 | 12/12/2017 | Valley Pain Centers, PLLC | C BAK ENTERPRISES INC DBA ARIZONA CARPET |
| 12/12/2017 | 12/12/2017 | Valley Pain Centers, PLLC | C BAK ENTERPRISES INC DBA ARIZONA CARPET |
| 01/24/2018 | 01/24/2018 | Valley Pain Centers, PLLC | CVS PHARMACY, INC. |
| 02/10/2018 | 02/10/2018 | Valley Pain Centers, PLLC | INTERNATIONAL CRUISE & EXCURSIONS GALLER |
| 02/10/2018 | 02/10/2018 | Valley Pain Centers, PLLC | SOUTHWEST GAS CORPORATION |
| 02/12/2018 | 02/12/2018 | Valley Pain Centers, PLLC | CVS PHARMACY, INC. |
| 02/24/2018 | 02/24/2018 | Valley Pain Centers, PLLC | INTERNATIONAL CRUISE & EXCURSIONS GALLER |
| 02/24/2018 | 02/24/2018 | Valley Pain Centers, PLLC | HANGER, INC. |
| 03/01/2018 | 03/01/2018 | Valley Pain Centers, PLLC | BANNER HEALTH |
| 04/05/2018 | 04/05/2018 | Valley Pain Centers, PLLC | PETE KING CONSTRUCTION COMPANY |
| 04/20/2018 | 04/20/2018 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 05/09/2018 | 05/09/2018 | Valley Pain Centers, PLLC | PENHALL COMPANY |
| 05/10/2018 | 05/10/2018 | Valley Pain Centers, PLLC | BANNER HEALTH |
| 05/10/2018 | 05/10/2018 | Valley Pain Centers, PLLC | BANNER HEALTH |
| 05/10/2018 | 05/10/2018 | Valley Pain Centers, PLLC | BANNER HEALTH |
| 05/14/2018 | 05/14/2018 | Valley Pain Centers, PLLC | RECREATIONAL EQUIPMENT, INC. |
| 05/14/2018 | 05/14/2018 | Valley Pain Centers, PLLC | RECREATIONAL EQUIPMENT, INC. |
| 05/14/2018 | 05/14/2018 | Valley Pain Centers, PLLC | RECREATIONAL EQUIPMENT, INC. |
| 05/24/2018 | 05/24/2018 | Valley Pain Centers, PLLC | BANNER HEALTH |
| 05/24/2018 | 05/24/2018 | Valley Pain Centers, PLLC | BANNER HEALTH |
| 05/24/2018 | 05/24/2018 | Valley Pain Centers, PLLC | BANNER HEALTH |
| 06/12/2018 | 06/12/2018 | Valley Pain Centers, PLLC | WALMART |
| 06/12/2018 | 06/12/2018 | Valley Pain Centers, PLLC | WALMART |
| 06/12/2018 | 06/12/2018 | Valley Pain Centers, PLLC | WALMART |
| 06/14/2018 | 06/14/2018 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 06/14/2018 | 06/14/2018 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 06/14/2018 | 06/14/2018 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 06/16/2018 | 06/16/2018 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 06/18/2018 | 06/18/2018 | Valley Pain Centers, PLLC | ALLSTATE INSURANCE COMPANY |
| 06/18/2018 | 06/18/2018 | Valley Pain Centers, PLLC | ALLSTATE INSURANCE COMPANY |
| 06/18/2018 | 06/18/2018 | Valley Pain Centers, PLLC | ALLSTATE INSURANCE COMPANY |
| 06/26/2018 | 06/26/2018 | Valley Pain Centers, PLLC | WALMART |
| 06/26/2018 | 06/26/2018 | Valley Pain Centers, PLLC | WALMART |
| 06/26/2018 | 06/26/2018 | Valley Pain Centers, PLLC | WALMART |
| 06/27/2018 | 06/27/2018 | Valley Pain Centers, PLLC | BANNER HEALTH |
| 06/28/2018 | 06/28/2018 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 06/28/2018 | 06/28/2018 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 06/28/2018 | 06/28/2018 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 06/30/2018 | 06/30/2018 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 08/13/2018 | 08/13/2018 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 08/13/2018 | 08/13/2018 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 08/13/2018 | 08/13/2018 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 12/02/2015 | 12/02/2015 | Valley Pain Centers, PLLC | CAMPCORP USA |
| 12/17/2015 | 12/17/2015 | Valley Pain Centers, PLLC | CAMPCORP USA |
| 04/11/2017 | 04/11/2017 | Valley Pain Centers, PLLC | C BAK ENTERPRISES INC DBA ARIZONA CARPET |
| 05/16/2017 | 05/16/2017 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 07/25/2017 | 07/25/2017 | Valley Pain Centers, PLLC | MARRIOTT INTERNATIONAL, INC. |
| 08/30/2017 | 08/30/2017 | Valley Pain Centers, PLLC | C BAK ENTERPRISES INC DBA ARIZONA CARPET |
| 09/06/2017 | 09/06/2017 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 09/27/2017 | 09/27/2017 | Valley Pain Centers, PLLC | C BAK ENTERPRISES INC DBA ARIZONA CARPET |
| 10/03/2017 | 10/03/2017 | Valley Pain Centers, PLLC | BRAND SERVICES, LLC |
| 10/18/2017 | 10/18/2017 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 01/24/2018 | 01/24/2018 | Valley Pain Centers, PLLC | FIDELITY NATIONAL FINANCIAL, INC. |
| 02/07/2018 | 02/07/2018 | Valley Pain Centers, PLLC | FIDELITY NATIONAL FINANCIAL, INC. |
| 02/27/2018 | 02/27/2018 | Valley Pain Centers, PLLC | INTERNATIONAL CRUISE & EXCURSIONS GALLER |
| 03/06/2018 | 03/06/2018 | Valley Pain Centers, PLLC | THE VANGUARD GROUP, INC. |
| 03/13/2018 | 03/13/2018 | Valley Pain Centers, PLLC | INTERNATIONAL CRUISE & EXCURSIONS GALLER |
| 03/14/2018 | 03/14/2018 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 04/03/2018 | 04/03/2018 | Valley Pain Centers, PLLC | THE VANGUARD GROUP, INC. |
| 04/10/2018 | 04/10/2018 | Valley Pain Centers, PLLC | C BAK ENTERPRISES INC DBA ARIZONA CARPET |
| 04/11/2018 | 04/11/2018 | Valley Pain Centers, PLLC | FIDELITY NATIONAL FINANCIAL, INC. |
| 04/18/2018 | 04/18/2018 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |

CONFIDENTIAL INFORMATION

**PROTECTED HEALTH INFORMATION**

| | | | |
|---|---|---|---|
| 04/24/2018 | 04/24/2018 | Valley Pain Centers, PLLC | THE VANGUARD GROUP, INC. |
| 05/02/2018 | 05/02/2018 | Valley Pain Centers, PLLC | BANNER HEALTH |
| 05/08/2018 | 05/08/2018 | Valley Pain Centers, PLLC | INTERNATIONAL CRUISE & EXCURSIONS GALLER |
| 05/16/2018 | 05/16/2018 | Valley Pain Centers, PLLC | ATOS IT SOLUTIONS AND SERVICES, INC. |
| 05/22/2018 | 05/22/2018 | Valley Pain Centers, PLLC | THE VANGUARD GROUP, INC. |
| 05/22/2018 | 05/22/2018 | Valley Pain Centers, PLLC | BANNER HEALTH |
| 05/23/2018 | 05/23/2018 | Valley Pain Centers, PLLC | THE VANGUARD GROUP, INC. |
| 05/29/2018 | 05/29/2018 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 05/30/2018 | 05/30/2018 | Valley Pain Centers, PLLC | ATOS IT SOLUTIONS AND SERVICES, INC. |
| 06/06/2018 | 06/06/2018 | Valley Pain Centers, PLLC | THE VANGUARD GROUP, INC. |
| 06/12/2018 | 06/12/2018 | Valley Pain Centers, PLLC | ATOS IT SOLUTIONS AND SERVICES, INC. |
| 06/12/2018 | 06/12/2018 | Valley Pain Centers, PLLC | INTERNATIONAL CRUISE & EXCURSIONS GALLER |
| 06/12/2018 | 06/12/2018 | Valley Pain Centers, PLLC | BANNER HEALTH |
| 06/26/2018 | 06/26/2018 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 06/27/2018 | 06/27/2018 | Valley Pain Centers, PLLC | ATOS IT SOLUTIONS AND SERVICES, INC. |
| 06/27/2018 | 06/27/2018 | Valley Pain Centers, PLLC | THE VANGUARD GROUP, INC. |
| 06/30/2018 | 06/30/2018 | Valley Pain Centers, PLLC | BANNER HEALTH |
| 04/30/2018 | 04/30/2018 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 05/16/2017 | 05/16/2017 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 05/31/2017 | 05/31/2017 | Valley Pain Centers, PLLC | ALLSTATE INSURANCE COMPANY |
| 09/12/2017 | 09/12/2017 | Valley Pain Centers, PLLC | WESTERN ALLIANCE BANK |
| 04/06/2017 | 04/06/2017 | Valley Pain Centers, PLLC | ALLSTATE INSURANCE COMPANY |
| 06/01/2017 | 06/01/2017 | Valley Pain Centers, PLLC | ALLSTATE INSURANCE COMPANY |
| 09/26/2017 | 09/26/2017 | Valley Pain Centers, PLLC | C BAK ENTERPRISES INC DBA ARIZONA CARPET |
| 06/20/2017 | 06/20/2017 | Valley Pain Centers, PLLC | C BAK ENTERPRISES INC DBA ARIZONA CARPET |
| 05/25/2017 | 05/25/2017 | Valley Pain Centers, PLLC | ALLSTATE INSURANCE COMPANY |
| 01/09/2018 | 01/09/2018 | Valley Pain Centers, PLLC | ASCEND LEARNING |
| 12/12/2016 | 12/12/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 12/12/2016 | 12/12/2016 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 12/27/2016 | 12/27/2016 | Valley Pain Centers, PLLC | TEAMSTERS WESTERN REGION AND NEW JERSEY |
| 12/30/2016 | 12/30/2016 | Valley Pain Centers, PLLC | WOUNDED WARRIOR PROJECT, INC. |
| 01/04/2017 | 01/04/2017 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 01/14/2017 | 01/14/2017 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 01/18/2017 | 01/18/2017 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 10/05/2017 | 10/05/2017 | Valley Pain Centers, PLLC | SCI MANAGEMENT |
| 11/02/2017 | 11/02/2017 | Valley Pain Centers, PLLC | FIRST AMERICAN FINANCIAL CORPORATION |
| 11/02/2017 | 11/02/2017 | Valley Pain Centers, PLLC | FIRST AMERICAN FINANCIAL CORPORATION |
| 12/20/2017 | 12/20/2017 | Valley Pain Centers, PLLC | BECHTEL GLOBAL CORPORATION |
| 03/08/2018 | 03/08/2018 | Valley Pain Centers, PLLC | BANNER HEALTH |
| 03/20/2018 | 03/20/2018 | Valley Pain Centers, PLLC | AMERICAN EXPRESS COMPANY |
| 03/21/2018 | 03/21/2018 | Valley Pain Centers, PLLC | TCK AIR CONDITIONING & HEATING, INC. |
| 03/29/2018 | 03/29/2018 | Valley Pain Centers, PLLC | BANNER HEALTH |
| 04/26/2018 | 04/26/2018 | Valley Pain Centers, PLLC | BANNER HEALTH |
| 06/18/2018 | 06/18/2018 | Valley Pain Centers, PLLC | INTERNATIONAL CRUISE & EXCURSIONS GALLER |
| 06/20/2018 | 06/20/2018 | Valley Pain Centers, PLLC | TAKEDA PHARMACEUTICALS U.S.A., INC. |
| 08/21/2017 | 08/21/2017 | Valley Pain Centers, PLLC | AETNA INC |
| 08/21/2017 | 08/21/2017 | Valley Pain Centers, PLLC | AETNA INC |
| 09/06/2017 | 09/06/2017 | Valley Pain Centers, PLLC | AETNA INC |
| 09/25/2017 | 09/25/2017 | Valley Pain Centers, PLLC | AETNA INC |
| 11/13/2017 | 11/13/2017 | Valley Pain Centers, PLLC | AETNA INC |
| 06/30/2018 | 06/30/2018 | Valley Pain Centers, PLLC | UNITED SERVICES AUTOMOBILE ASSOCIATION |
| 12/02/2017 | 12/02/2017 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 12/02/2017 | 12/02/2017 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 01/28/2017 | 01/28/2017 | Valley Pain Centers, PLLC | AMERICAN EXPRESS COMPANY |
| 02/07/2017 | 02/07/2017 | Valley Pain Centers, PLLC | AMERICAN EXPRESS COMPANY |
| 04/24/2017 | 04/24/2017 | Valley Pain Centers, PLLC | STARWOOD HOTELS AND RESORTS WORLDWIDE, L |
| 05/08/2017 | 05/08/2017 | Valley Pain Centers, PLLC | STARWOOD HOTELS AND RESORTS WORLDWIDE, L |
| 05/16/2017 | 05/16/2017 | Valley Pain Centers, PLLC | ALLSTATE INSURANCE COMPANY |
| 05/23/2017 | 05/23/2017 | Valley Pain Centers, PLLC | ALLSTATE INSURANCE COMPANY |
| 06/27/2017 | 06/27/2017 | Valley Pain Centers, PLLC | C BAK ENTERPRISES INC DBA ARIZONA CARPET |
| 10/04/2017 | 10/04/2017 | Valley Pain Centers, PLLC | BECHTEL GLOBAL CORPORATION |
| 10/04/2017 | 10/04/2017 | Valley Pain Centers, PLLC | BECHTEL GLOBAL CORPORATION |

**CONFIDENTIAL INFORMATION**

PROTECTED HEALTH INFORMATION

| | | | |
|---|---|---|---|
| 11/09/2017 | 11/09/2017 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 11/09/2017 | 11/09/2017 | Valley Pain Centers, PLLC | COX ENTERPRISES, INC. |
| 03/15/2018 | 03/15/2018 | Valley Pain Centers, PLLC | TEAMSTERS WESTERN REGION AND NEW JERSEY |
| 03/15/2018 | 03/15/2018 | Valley Pain Centers, PLLC | TEAMSTERS WESTERN REGION AND NEW JERSEY |
| 03/15/2018 | 03/15/2018 | Valley Pain Centers, PLLC | TEAMSTERS WESTERN REGION AND NEW JERSEY |
| 05/17/2017 | 05/17/2017 | Valley Pain Centers, PLLC | ALLSTATE INSURANCE COMPANY |
| 05/31/2017 | 05/31/2017 | Valley Pain Centers, PLLC | ALLSTATE INSURANCE COMPANY |

CONFIDENTIAL INFORMATION

**A-3**

**PROTECTED HEALTH INFORMATION**

| BIRTH_DT | LAST_NM | FIRST_NM | SERVICE_DT | THRU_DT | BILLED_AMT | PAID_AMT | PROVIDER_NAME | GROUP_NBR | GROUP_CTL_NM | FILE_SOURCE | PLAN_NAME |
|----------|---------|----------|------------|---------|------------|----------|---------------|-----------|--------------|-------------|-----------|
| | | | 5/18/2017 | 5/18/2017 | | | Valley Pain Centers Of Peoria LLC | | BECHTEL GLOBAL CORPORATION | | |
| | | | 11/19/2016 | 11/19/2016 | **REDACTED** | | Valley Pain Centers Of Peoria LLC | **REDACTED** | BANK OF AMERICA CORPORATION | | |
| | | | 11/19/2016 | 11/19/2016 | | | Valley Pain Centers Of Peoria LLC | | ALLSTATE INSURANCE COMPANY | | |
| | | | 11/29/2016 | 11/29/2016 | | | Valley Pain Centers Of Peoria LLC | | WALMART | | |
| | | | 11/29/2016 | 11/29/2016 | | | Valley Pain Centers Of Peoria LLC | | WALMART | | |
| | | | 12/23/2016 | 12/23/2016 | | | Valley Pain Centers Of Peoria LLC | | AETNA INC | | |
| | | | 1/14/2017 | 1/14/2017 | | | Valley Pain Centers Of Peoria LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 1/14/2017 | 1/14/2017 | | | Valley Pain Centers Of Peoria LLC | | SOUTHWEST BARRICADES LLC | | |
| | | | 1/21/2017 | 1/21/2017 | | | Valley Pain Centers Of Peoria LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 1/28/2017 | 1/28/2017 | | | Valley Pain Centers Of Peoria LLC | | AMERICAN HOSPICE MANAGEMENT HOLDINGS, LL | | |
| | | | 2/11/2017 | 2/11/2017 | | | Valley Pain Centers Of Peoria LLC | | SOUTHWEST BARRICADES LLC | | |
| | | | 2/20/2017 | 2/20/2017 | | | Valley Pain Centers Of Peoria LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 3/4/2017 | 3/4/2017 | | | Valley Pain Centers Of Peoria LLC | | SOUTHWEST BARRICADES LLC | | |
| | | | 4/3/2017 | 4/3/2017 | | | Valley Pain Centers Of Peoria LLC | | ENVISION HEALTHCARE CORPORATION | | |
| | | | 4/13/2017 | 4/13/2017 | | | Valley Pain Centers Of Peoria LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 5/25/2017 | 5/25/2017 | | | Valley Pain Centers Of Peoria LLC | | ADG COMMUNICATIONS | | |
| | | | 6/1/2017 | 6/1/2017 | | | Valley Pain Centers Of Peoria LLC | | TCK AIR CONDITIONING & HEATING, INC. | | |
| | | | 6/10/2017 | 6/10/2017 | | | Valley Pain Centers Of Peoria LLC | | UNION TURNPIKE LLC DBA TOTS | | |
| | | | 7/6/2017 | 7/6/2017 | | | Valley Pain Centers Of Peoria LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 7/18/2017 | 7/18/2017 | | | Valley Pain Centers Of Peoria LLC | | GCON MANAGEMENT COMPANY LLC | | |
| | | | 9/28/2017 | 9/28/2017 | | | Valley Pain Centers Of Peoria LLC | | SQUARE DEAL CONTRACTING INC. | | |
| | | | 12/14/2017 | 12/14/2017 | | | Valley Pain Centers Of Peoria LLC | | THE DOW CHEMICAL COMPANY | | |
| | | | 12/28/2017 | 12/28/2017 | | | Valley Pain Centers Of Peoria LLC | | THE DOW CHEMICAL COMPANY | | |
| | | | 1/11/2018 | 1/11/2018 | | | Valley Pain Centers Of Peoria LLC | | THE DOW CHEMICAL COMPANY | | |
| | | | 1/18/2018 | 1/18/2018 | | | Valley Pain Centers Of Peoria LLC | | THE DOW CHEMICAL COMPANY | | |
| | | | 1/20/2018 | 1/20/2018 | | | Valley Pain Centers Of Peoria LLC | | WALMART | | |
| | | | 1/20/2018 | 1/20/2018 | | | Valley Pain Centers Of Peoria LLC | | ADG COMMUNICATIONS | | |
| | | | 2/3/2018 | 2/3/2018 | | | Valley Pain Centers Of Peoria LLC | | CONDUENT, INC. | | |
| | | | 2/3/2018 | 2/3/2018 | | | Valley Pain Centers Of Peoria LLC | | STAFF US HOUSE OF REPRESENTATIVES(DCHBX) | | |
| | | | 2/8/2018 | 2/8/2018 | | | Valley Pain Centers Of Peoria LLC | | THE DOW CHEMICAL COMPANY | | |
| | | | 2/13/2018 | 2/13/2018 | | | Valley Pain Centers Of Peoria LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 2/17/2018 | 2/17/2018 | | | Valley Pain Centers Of Peoria LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 2/17/2018 | 2/17/2018 | | | Valley Pain Centers Of Peoria LLC | | CENTER FOR NEUROLOGY AND SPINE PC | | |
| | | | 2/21/2018 | 2/21/2018 | | | Valley Pain Centers Of Peoria LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 2/22/2018 | 2/22/2018 | | | Valley Pain Centers Of Peoria LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 2/27/2018 | 2/27/2018 | | | Valley Pain Centers Of Peoria LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 3/26/2018 | 3/26/2018 | | | Valley Pain Centers Of Peoria LLC | | COX ENTERPRISES, INC. | | |
| | | | 3/26/2018 | 3/26/2018 | | | Valley Pain Centers Of Peoria LLC | | GCON MANAGEMENT COMPANY LLC | | |
| | | | 3/26/2018 | 3/26/2018 | | | Valley Pain Centers Of Peoria LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 3/28/2018 | 3/28/2018 | | | Valley Pain Centers Of Peoria LLC | | WALMART | | |
| | | | 4/2/2018 | 4/2/2018 | | | Valley Pain Centers Of Peoria LLC | | IRIDIUM SATELLITE LLC | | |
| | | | 4/4/2018 | 4/4/2018 | | | Valley Pain Centers Of Peoria LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 4/28/2018 | 4/28/2018 | | | Valley Pain Centers Of Peoria LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 4/28/2018 | 4/28/2018 | | | Valley Pain Centers Of Peoria LLC | | ARIZONA DEPARTMENT OF ADMINISTRATION | | |
| | | | 4/28/2018 | 4/28/2018 | | | Valley Pain Centers Of Peoria LLC | | STAFF US HOUSE OF REPRESENTATIVES(DCHBX) | | |
| | | | 11/19/2016 | 11/19/2016 | | | Valley Pain Centers Of Peoria LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 11/19/2016 | 11/19/2016 | | | Valley Pain Centers Of Peoria LLC | | ALLSTATE INSURANCE COMPANY | | |
| | | | 11/29/2016 | 11/29/2016 | | | Valley Pain Centers Of Peoria LLC | | WALMART | | |
| | | | 11/29/2016 | 11/29/2016 | | | Valley Pain Centers Of Peoria LLC | | WALMART | | |
| | | | 12/23/2016 | 12/23/2016 | | | Valley Pain Centers Of Peoria LLC | | AETNA INC | | |
| | | | 1/14/2017 | 1/14/2017 | | | Valley Pain Centers Of Peoria LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 1/14/2017 | 1/14/2017 | | | Valley Pain Centers Of Peoria LLC | | SOUTHWEST BARRICADES LLC | | |
| | | | 1/21/2017 | 1/21/2017 | | | Valley Pain Centers Of Peoria LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 1/28/2017 | 1/28/2017 | | | Valley Pain Centers Of Peoria LLC | | AMERICAN HOSPICE MANAGEMENT HOLDINGS, LL | | |
| | | | 2/11/2017 | 2/11/2017 | | | Valley Pain Centers Of Peoria LLC | | SOUTHWEST BARRICADES LLC | | |
| | | | 2/20/2017 | 2/20/2017 | | | Valley Pain Centers Of Peoria LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 3/4/2017 | 3/4/2017 | | | Valley Pain Centers Of Peoria LLC | | SOUTHWEST BARRICADES LLC | | |
| | | | 4/3/2017 | 4/3/2017 | | | Valley Pain Centers Of Peoria LLC | | ENVISION HEALTHCARE CORPORATION | | |
| | | | 4/13/2017 | 4/13/2017 | | | Valley Pain Centers Of Peoria LLC | | AMERICAN EXPRESS COMPANY | | |

**REDACTED** (BIRTH_DT, LAST_NM, FIRST_NM columns)

**REDACTED** (FILE_SOURCE, PLAN_NAME columns)

**CONFIDENTIAL INFORMATION**

PROTECTED HEALTH INFORMATION

| BIRTH_DT | LAST_NM | FIRST_NM | SERVICE_DT | THRU_DT | BILLED_AMT | PAID_AMT | PROVIDER_NAME | GROUP_NBR | GROUP_CTL_NM | FILE_SOURCE | PLAN_NAME |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 5/25/2017 | 5/25/2017 | | | Valley Pain Centers Of Peoria LLC | | ADG COMMUNICATIONS | | |
| | | | 6/1/2017 | 6/1/2017 | | | Valley Pain Centers Of Peoria LLC | | TCK AIR CONDITIONING & HEATING, INC. | | |
| | | | 6/10/2017 | 6/10/2017 | | | Valley Pain Centers Of Peoria LLC | | UNION TURNPIKE LLC DBA TOTS | | |
| | | | 7/6/2017 | 7/6/2017 | | | Valley Pain Centers Of Peoria LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 7/18/2017 | 7/18/2017 | | | Valley Pain Centers Of Peoria LLC | | GCON MANAGEMENT COMPANY LLC | | |
| | | | 9/28/2017 | 9/28/2017 | | | Valley Pain Centers Of Peoria LLC | | SQUARE DEAL CONTRACTING INC. | | |
| | | | 12/14/2017 | 12/14/2017 | | | Valley Pain Centers Of Peoria LLC | | THE DOW CHEMICAL COMPANY | | |
| | | | 12/28/2017 | 12/28/2017 | | | Valley Pain Centers Of Peoria LLC | | THE DOW CHEMICAL COMPANY | | |
| | | | 1/11/2018 | 1/11/2018 | | | Valley Pain Centers Of Peoria LLC | | THE DOW CHEMICAL COMPANY | | |
| | | | 1/18/2018 | 1/18/2018 | | | Valley Pain Centers Of Peoria LLC | | THE DOW CHEMICAL COMPANY | | |
| | | | 1/20/2018 | 1/20/2018 | | | Valley Pain Centers Of Peoria LLC | | WALMART | | |
| | | | 1/20/2018 | 1/20/2018 | | | Valley Pain Centers Of Peoria LLC | | ADG COMMUNICATIONS | | |
| | | | 2/3/2018 | 2/3/2018 | | | Valley Pain Centers Of Peoria LLC | | STAFF US HOUSE OF REPRESENTATIVES(DCHBX) | | |
| | | | 2/8/2018 | 2/8/2018 | | | Valley Pain Centers Of Peoria LLC | | THE DOW CHEMICAL COMPANY | | |
| | | | 2/13/2018 | 2/13/2018 | | | Valley Pain Centers Of Peoria LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 2/17/2018 | 2/17/2018 | | | Valley Pain Centers Of Peoria LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 2/17/2018 | 2/17/2018 | | | Valley Pain Centers Of Peoria LLC | | CENTER FOR NEUROLOGY AND SPINE PC | | |
| | | | 2/21/2018 | 2/21/2018 | | | Valley Pain Centers Of Peoria LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 3/26/2018 | 3/26/2018 | | | Valley Pain Centers Of Peoria LLC | | COX ENTERPRISES, INC. | | |
| | | | 3/26/2018 | 3/26/2018 | | | Valley Pain Centers Of Peoria LLC | | GCON MANAGEMENT COMPANY LLC | | |
| | | | 3/28/2018 | 3/28/2018 | | | Valley Pain Centers Of Peoria LLC | | WALMART | | |
| | | | 4/2/2018 | 4/2/2018 | | | Valley Pain Centers Of Peoria LLC | | IRIDIUM SATELLITE LLC | | |
| | | | 4/4/2018 | 4/4/2018 | | | Valley Pain Centers Of Peoria LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 4/28/2018 | 4/28/2018 | | | Valley Pain Centers Of Peoria LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 4/28/2018 | 4/28/2018 | | | Valley Pain Centers Of Peoria LLC | | ARIZONA DEPARTMENT OF ADMINISTRATION | | |
| | | | 4/28/2018 | 4/28/2018 | | | Valley Pain Centers Of Peoria LLC | | STAFF US HOUSE OF REPRESENTATIVES(DCHBX) | | |
| | | | 4/30/2018 | 4/30/2018 | | | Valley Pain Centers Of Peoria LLC | | GCON MANAGEMENT COMPANY LLC | | |
| | | | 5/3/2018 | 5/3/2018 | | | Valley Pain Centers Of Peoria LLC | | BANNER HEALTH | | |
| | | | 5/12/2018 | 5/12/2018 | | | Valley Pain Centers Of Peoria LLC | | COX ENTERPRISES, INC. | | |
| | | | 5/12/2018 | 5/12/2018 | | | Valley Pain Centers Of Peoria LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 5/22/2018 | 5/22/2018 | | | Valley Pain Centers Of Peoria LLC | | APPLIED MATERIALS, INC. | | |
| | | | 5/31/2018 | 5/31/2018 | | | Valley Pain Centers Of Peoria LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 5/31/2018 | 5/31/2018 | | | Valley Pain Centers Of Peoria LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 6/28/2018 | 6/28/2018 | | | Valley Pain Centers Of Peoria LLC | | COX ENTERPRISES, INC. | | |
| | | | 1/18/2018 | 1/18/2018 | | | Valley Pain Centers Of Peoria LLC | | THE DOW CHEMICAL COMPANY | | |
| | | | 11/8/2016 | 11/8/2016 | | | Valley Pain Centers Of Peoria LLC | | WALMART | | |
| | | | 8/8/2017 | 8/8/2017 | | | Valley Pain Centers Of Peoria LLC | | COX ENTERPRISES, INC. | | |
| | | | 11/8/2016 | 11/8/2016 | | | Valley Pain Centers Of Peoria LLC | | WALMART | | |
| | | | 8/8/2017 | 8/8/2017 | | | Valley Pain Centers Of Peoria LLC | | COX ENTERPRISES, INC. | | |
| | | | 6/11/2018 | 6/11/2018 | | | Valley Pain Centers Of Peoria LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 2/4/2017 | 2/4/2017 | | | Valley Pain Centers Of Peoria LLC | | HILTON DOMESTIC OPERATING COMPANY, INC. | | |
| | | | 4/3/2017 | 4/3/2017 | | | Valley Pain Centers Of Peoria LLC | | ENVISION HEALTHCARE CORPORATION | | |
| | | | 1/18/2018 | 1/18/2018 | | | Valley Pain Centers Of Peoria LLC | | THE DOW CHEMICAL COMPANY | | |
| | | | 12/10/2016 | 12/10/2016 | | | Valley Pain Centers Of Peoria LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 10/15/2016 | 10/15/2016 | | | Valley Pain Centers Of Peoria LLC | | AETNA INC | | |
| | | | 11/29/2016 | 11/29/2016 | | | Valley Pain Centers Of Peoria LLC | | WALMART | | |
| | | | 11/29/2016 | 11/29/2016 | | | Valley Pain Centers Of Peoria LLC | | WALMART | | |
| | | | 12/23/2016 | 12/23/2016 | | | Valley Pain Centers Of Peoria LLC | | AETNA INC | | |
| | | | 1/14/2017 | 1/14/2017 | | | Valley Pain Centers Of Peoria LLC | | SOUTHWEST BARRICADES LLC | | |
| | | | 2/7/2017 | 2/7/2017 | | | Valley Pain Centers Of Peoria LLC | | AETNA INC | | |
| | | | 2/11/2017 | 2/11/2017 | | | Valley Pain Centers Of Peoria LLC | | SOUTHWEST BARRICADES LLC | | |
| | | | 3/14/2017 | 3/14/2017 | | | Valley Pain Centers Of Peoria LLC | | BECHTEL GLOBAL CORPORATION | | |
| | | | 3/21/2017 | 3/21/2017 | | | Valley Pain Centers Of Peoria LLC | | BECHTEL GLOBAL CORPORATION | | |
| | | | 3/28/2017 | 3/28/2017 | | | Valley Pain Centers Of Peoria LLC | | BECHTEL GLOBAL CORPORATION | | |
| | | | 4/3/2017 | 4/3/2017 | | | Valley Pain Centers Of Peoria LLC | | ENVISION HEALTHCARE CORPORATION | | |
| | | | 4/25/2017 | 4/25/2017 | | | Valley Pain Centers Of Peoria LLC | | THE DOW CHEMICAL COMPANY | | |
| | | | 5/25/2017 | 5/25/2017 | | | Valley Pain Centers Of Peoria LLC | | BECHTEL GLOBAL CORPORATION | | |
| | | | 5/25/2017 | 5/25/2017 | | | Valley Pain Centers Of Peoria LLC | | ADG COMMUNICATIONS | | |
| | | | 6/1/2017 | 6/1/2017 | | | Valley Pain Centers Of Peoria LLC | | TCK AIR CONDITIONING & HEATING, INC. | | |

CONFIDENTIAL INFORMATION

PROTECTED HEALTH INFORMATION

| BIRTH_DT | LAST_NM | FIRST_NM | SERVICE_DT | THRU_DT | BILLED_AMT | PAID_AMT | PROVIDER_NAME | GROUP_NBR | GROUP_CTL_NM | FILE_SOURCE | PLAN_NAME |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 6/1/2017 | 6/1/2017 | | | Valley Pain Centers Of Peoria LLC | | OREPAC HOLDING COMPANY | | |
| | | | 6/10/2017 | 6/10/2017 | | | Valley Pain Centers Of Peoria LLC | | UNION TURNPIKE LLC DBA TOTS | | |
| | | | 6/15/2017 | 6/15/2017 | | | Valley Pain Centers Of Peoria LLC | | ADG COMMUNICATIONS | | |
| | | | 6/27/2017 | 6/27/2017 | | | Valley Pain Centers Of Peoria LLC | | MARRIOTT INTERNATIONAL, INC. | | |
| | | | 6/29/2017 | 6/29/2017 | | | Valley Pain Centers Of Peoria LLC | | ADG COMMUNICATIONS | | |
| | | | 6/29/2017 | 6/29/2017 | | | Valley Pain Centers Of Peoria LLC | | ADG COMMUNICATIONS | | |
| | | | 7/18/2017 | 7/18/2017 | | | Valley Pain Centers Of Peoria LLC | | ADG COMMUNICATIONS | | |
| | | | 8/8/2017 | 8/8/2017 | | | Valley Pain Centers Of Peoria LLC | | COX ENTERPRISES, INC. | | |
| | | | 8/8/2017 | 8/8/2017 | | | Valley Pain Centers Of Peoria LLC | | COX ENTERPRISES, INC. | | |
| | | | 10/19/2017 | 10/19/2017 | | | Valley Pain Centers Of Peoria LLC | | COLLEGE MARKETING GROUP LLC | | |
| | | | 12/14/2017 | 12/14/2017 | | | Valley Pain Centers Of Peoria LLC | | THE DOW CHEMICAL COMPANY | | |
| | | | 1/11/2018 | 1/11/2018 | | | Valley Pain Centers Of Peoria LLC | | THE DOW CHEMICAL COMPANY | | |
| | | | 1/18/2018 | 1/18/2018 | | | Valley Pain Centers Of Peoria LLC | | THE DOW CHEMICAL COMPANY | | |
| | | | 1/20/2018 | 1/20/2018 | | | Valley Pain Centers Of Peoria LLC | | WALMART | | |
| | | | 1/20/2018 | 1/20/2018 | | | Valley Pain Centers Of Peoria LLC | | ADG COMMUNICATIONS | | |
| | | | 1/20/2018 | 1/20/2018 | | | Valley Pain Centers Of Peoria LLC | | BANNER HEALTH | | |
| | | | 2/3/2018 | 2/3/2018 | | | Valley Pain Centers Of Peoria LLC | | STAFF US HOUSE OF REPRESENTATIVES(DCHBX) | | |
| | | | 2/8/2018 | 2/8/2018 | | | Valley Pain Centers Of Peoria LLC | | THE DOW CHEMICAL COMPANY | | |
| | | | 2/17/2018 | 2/17/2018 | | | Valley Pain Centers Of Peoria LLC | | WALMART | | |
| | | | 2/17/2018 | 2/17/2018 | | | Valley Pain Centers Of Peoria LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 2/17/2018 | 2/17/2018 | | | Valley Pain Centers Of Peoria LLC | | CENTER FOR NEUROLOGY AND SPINE PC | | |
| | | | 3/17/2018 | 3/17/2018 | | | Valley Pain Centers Of Peoria LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 3/17/2018 | 3/17/2018 | | | Valley Pain Centers Of Peoria LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 3/21/2018 | 3/21/2018 | | | Valley Pain Centers Of Peoria LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 3/26/2018 | 3/26/2018 | | | Valley Pain Centers Of Peoria LLC | | COX ENTERPRISES, INC. | | |
| | | | 3/26/2018 | 3/26/2018 | | | Valley Pain Centers Of Peoria LLC | | GCON MANAGEMENT COMPANY LLC | | |
| | | | 3/28/2018 | 3/28/2018 | | | Valley Pain Centers Of Peoria LLC | | WALMART | | |
| | | | 4/6/2018 | 4/6/2018 | | | Valley Pain Centers Of Peoria LLC | | D.P. ELECTRIC, INC. | | |
| | | | 4/11/2018 | 4/11/2018 | | | Valley Pain Centers Of Peoria LLC | | WALMART | | |
| | | | 4/20/2018 | 4/20/2018 | | | Valley Pain Centers Of Peoria LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 4/20/2018 | 4/20/2018 | | | Valley Pain Centers Of Peoria LLC | | D.P. ELECTRIC, INC. | | |
| | | | 4/25/2018 | 4/25/2018 | | | Valley Pain Centers Of Peoria LLC | | WALMART | | |
| | | | 4/27/2018 | 4/27/2018 | | | Valley Pain Centers Of Peoria LLC | | D.P. ELECTRIC, INC. | | |
| | | | 4/28/2018 | 4/28/2018 | | | Valley Pain Centers Of Peoria LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 4/28/2018 | 4/28/2018 | | | Valley Pain Centers Of Peoria LLC | | ARIZONA DEPARTMENT OF ADMINISTRATION | | |
| | | | 4/28/2018 | 4/28/2018 | | | Valley Pain Centers Of Peoria LLC | | STAFF US HOUSE OF REPRESENTATIVES(DCHBX) | | |
| | | | 4/30/2018 | 4/30/2018 | | | Valley Pain Centers Of Peoria LLC | | GCON MANAGEMENT COMPANY LLC | | |
| | | | 5/4/2018 | 5/4/2018 | | | Valley Pain Centers Of Peoria LLC | | D.P. ELECTRIC, INC. | | |
| | | | 5/9/2018 | 5/9/2018 | | | Valley Pain Centers Of Peoria LLC | | WALMART | | |
| | | | 5/9/2018 | 5/9/2018 | | | Valley Pain Centers Of Peoria LLC | | WALMART | | |
| | | | 5/12/2018 | 5/12/2018 | | | Valley Pain Centers Of Peoria LLC | | COX ENTERPRISES, INC. | | |
| | | | 5/12/2018 | 5/12/2018 | | | Valley Pain Centers Of Peoria LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 5/24/2018 | 5/24/2018 | | | Valley Pain Centers Of Peoria LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 5/31/2018 | 5/31/2018 | | | Valley Pain Centers Of Peoria LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 6/6/2018 | 6/6/2018 | | | Valley Pain Centers Of Peoria LLC | | BANNER HEALTH | | |
| | | | 6/9/2018 | 6/9/2018 | | | Valley Pain Centers Of Peoria LLC | | ARIZONA DEPARTMENT OF ADMINISTRATION | | |
| | | | 6/21/2018 | 6/21/2018 | | | Valley Pain Centers Of Peoria LLC | | COX ENTERPRISES, INC. | | |
| | | | 6/23/2018 | 6/23/2018 | | | Valley Pain Centers Of Peoria LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 6/28/2018 | 6/28/2018 | | | Valley Pain Centers Of Peoria LLC | | COX ENTERPRISES, INC. | | |
| | | | 12/14/2017 | 12/14/2017 | | | Valley Pain Centers Of Peoria LLC | | THE DOW CHEMICAL COMPANY | | |
| | | | 12/28/2017 | 12/28/2017 | | | Valley Pain Centers Of Peoria LLC | | THE DOW CHEMICAL COMPANY | | |
| | | | 1/20/2018 | 1/20/2018 | | | Valley Pain Centers Of Peoria LLC | | ADG COMMUNICATIONS | | |
| | | | 2/3/2018 | 2/3/2018 | | | Valley Pain Centers Of Peoria LLC | | STAFF US HOUSE OF REPRESENTATIVES(DCHBX) | | |
| | | | 2/8/2018 | 2/8/2018 | | | Valley Pain Centers Of Peoria LLC | | THE DOW CHEMICAL COMPANY | | |
| | | | 2/17/2018 | 2/17/2018 | | | Valley Pain Centers Of Peoria LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 2/17/2018 | 2/17/2018 | | | Valley Pain Centers Of Peoria LLC | | CENTER FOR NEUROLOGY AND SPINE PC | | |
| | | | 3/26/2018 | 3/26/2018 | | | Valley Pain Centers Of Peoria LLC | | GCON MANAGEMENT COMPANY LLC | | |
| | | | 4/28/2018 | 4/28/2018 | | | Valley Pain Centers Of Peoria LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 4/28/2018 | 4/28/2018 | | | Valley Pain Centers Of Peoria LLC | | ARIZONA DEPARTMENT OF ADMINISTRATION | | |

CONFIDENTIAL INFORMATION

PROTECTED HEALTH INFORMATION

| BIRTH_DT | LAST_NM | FIRST_NM | SERVICE_DT | THRU_DT | BILLED_AMT | PAID_AMT | PROVIDER_NAME | GROUP_NBR | GROUP_CTL_NM | FILE_SOURCE | PLAN_NAME |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 4/28/2018 | 4/28/2018 | | | Valley Pain Centers Of Peoria LLC | | STAFF US HOUSE OF REPRESENTATIVES(DCHBX) | | |
| | | | 4/30/2018 | 4/30/2018 | | | Valley Pain Centers Of Peoria LLC | | GCON MANAGEMENT COMPANY LLC | | |
| | | | 5/12/2018 | 5/12/2018 | | | Valley Pain Centers Of Peoria LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 5/30/2018 | 5/30/2018 | | | Valley Pain Centers Of Peoria LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 6/9/2018 | 6/9/2018 | | | Valley Pain Centers Of Peoria LLC | | ARIZONA DEPARTMENT OF ADMINISTRATION | | |
| | | | 6/21/2018 | 6/21/2018 | | | Valley Pain Centers Of Peoria LLC | | COX ENTERPRISES, INC. | | |
| | | | 2/4/2017 | 2/4/2017 | | | Valley Pain Centers Of Peoria LLC | | HILTON DOMESTIC OPERATING COMPANY, INC. | | |
| | | | 11/29/2016 | 11/29/2016 | | | Valley Pain Centers Of Peoria LLC | | WALMART | | |
| | | | 6/11/2018 | 6/11/2018 | | | Valley Pain Centers Of Peoria LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 11/19/2016 | 11/19/2016 | | | Valley Pain Centers Of Peoria LLC | | ALLSTATE INSURANCE COMPANY | | |
| | | | 1/14/2017 | 1/14/2017 | | | Valley Pain Centers Of Peoria LLC | | SOUTHWEST BARRICADES LLC | | |
| | | | 1/21/2017 | 1/21/2017 | | | Valley Pain Centers Of Peoria LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 1/28/2017 | 1/28/2017 | | | Valley Pain Centers Of Peoria LLC | | AMERICAN HOSPICE MANAGEMENT HOLDINGS, LL | | |
| | | | 1/28/2017 | 1/28/2017 | | | Valley Pain Centers Of Peoria LLC | | AMERICAN HOSPICE MANAGEMENT HOLDINGS, LL | | |
| | | | 2/11/2017 | 2/11/2017 | | | Valley Pain Centers Of Peoria LLC | | SOUTHWEST BARRICADES LLC | | |
| | | | 2/20/2017 | 2/20/2017 | | | Valley Pain Centers Of Peoria LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 3/4/2017 | 3/4/2017 | | | Valley Pain Centers Of Peoria LLC | | SOUTHWEST BARRICADES LLC | | |
| | | | 4/3/2017 | 4/3/2017 | | | Valley Pain Centers Of Peoria LLC | | ENVISION HEALTHCARE CORPORATION | | |
| | | | 4/6/2017 | 4/6/2017 | | | Valley Pain Centers Of Peoria LLC | | ON ANGELS WINGS INC | | |
| | | | 4/13/2017 | 4/13/2017 | | | Valley Pain Centers Of Peoria LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 4/25/2017 | 4/25/2017 | | | Valley Pain Centers Of Peoria LLC | | THE DOW CHEMICAL COMPANY | | |
| | | | 5/18/2017 | 5/18/2017 | | | Valley Pain Centers Of Peoria LLC | | ENVISION HEALTHCARE CORPORATION | | |
| | | | 5/25/2017 | 5/25/2017 | | | Valley Pain Centers Of Peoria LLC | | ADG COMMUNICATIONS | | |
| | | | 6/1/2017 | 6/1/2017 | | | Valley Pain Centers Of Peoria LLC | | TCK AIR CONDITIONING & HEATING, INC. | | |
| | | | 6/10/2017 | 6/10/2017 | | | Valley Pain Centers Of Peoria LLC | | UNION TURNPIKE LLC DBA TOTS | | |
| | | | 7/6/2017 | 7/6/2017 | | | Valley Pain Centers Of Peoria LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 7/18/2017 | 7/18/2017 | | | Valley Pain Centers Of Peoria LLC | | GCON MANAGEMENT COMPANY LLC | | |
| | | | 8/8/2017 | 8/8/2017 | | | Valley Pain Centers Of Peoria LLC | | COX ENTERPRISES, INC. | | |
| | | | 8/8/2017 | 8/8/2017 | | | Valley Pain Centers Of Peoria LLC | | COX ENTERPRISES, INC. | | |
| | | | 9/28/2017 | 9/28/2017 | | | Valley Pain Centers Of Peoria LLC | | SQUARE DEAL CONTRACTING INC. | | |
| | | | 12/14/2017 | 12/14/2017 | | | Valley Pain Centers Of Peoria LLC | | THE DOW CHEMICAL COMPANY | | |
| | | | 12/28/2017 | 12/28/2017 | | | Valley Pain Centers Of Peoria LLC | | THE DOW CHEMICAL COMPANY | | |
| | | | 1/11/2018 | 1/11/2018 | | | Valley Pain Centers Of Peoria LLC | | THE DOW CHEMICAL COMPANY | | |
| | | | 1/18/2018 | 1/18/2018 | | | Valley Pain Centers Of Peoria LLC | | THE DOW CHEMICAL COMPANY | | |
| | | | 1/20/2018 | 1/20/2018 | | | Valley Pain Centers Of Peoria LLC | | WALMART | | |
| | | | 1/20/2018 | 1/20/2018 | | | Valley Pain Centers Of Peoria LLC | | ADG COMMUNICATIONS | | |
| | | | 2/3/2018 | 2/3/2018 | | | Valley Pain Centers Of Peoria LLC | | STAFF US HOUSE OF REPRESENTATIVES(DCHBX) | | |
| | | | 2/8/2018 | 2/8/2018 | | | Valley Pain Centers Of Peoria LLC | | THE DOW CHEMICAL COMPANY | | |
| | | | 2/13/2018 | 2/13/2018 | | | Valley Pain Centers Of Peoria LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 2/17/2018 | 2/17/2018 | | | Valley Pain Centers Of Peoria LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 2/17/2018 | 2/17/2018 | | | Valley Pain Centers Of Peoria LLC | | CENTER FOR NEUROLOGY AND SPINE PC | | |
| | | | 2/21/2018 | 2/21/2018 | | | Valley Pain Centers Of Peoria LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 3/17/2018 | 3/17/2018 | | | Valley Pain Centers Of Peoria LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 3/26/2018 | 3/26/2018 | | | Valley Pain Centers Of Peoria LLC | | GCON MANAGEMENT COMPANY LLC | | |
| | | | 3/28/2018 | 3/28/2018 | | | Valley Pain Centers Of Peoria LLC | | WALMART | | |
| | | | 4/2/2018 | 4/2/2018 | | | Valley Pain Centers Of Peoria LLC | | IRIDIUM SATELLITE LLC | | |
| | | | 4/4/2018 | 4/4/2018 | | | Valley Pain Centers Of Peoria LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 4/28/2018 | 4/28/2018 | | | Valley Pain Centers Of Peoria LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 4/28/2018 | 4/28/2018 | | | Valley Pain Centers Of Peoria LLC | | ARIZONA DEPARTMENT OF ADMINISTRATION | | |
| | | | 4/30/2018 | 4/30/2018 | | | Valley Pain Centers Of Peoria LLC | | GCON MANAGEMENT COMPANY LLC | | |
| | | | 10/17/2017 | 10/17/2017 | | | Valley Pain Centers Of Peoria LLC | | GREAT WESTERN REGISTRAR LLC | | |
| | | | 2/3/2018 | 2/3/2018 | | | Valley Pain Centers Of Peoria LLC | | CENTER FOR NEUROLOGY AND SPINE PC | | |
| | | | 11/8/2016 | 11/8/2016 | | | Valley Pain Centers Of Peoria LLC | | WALMART | | |
| | | | 6/11/2018 | 6/11/2018 | | | Valley Pain Centers Of Peoria LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 2/4/2017 | 2/4/2017 | | | Valley Pain Centers Of Peoria LLC | | HILTON DOMESTIC OPERATING COMPANY, INC. | | |
| | | | 5/27/2020 | 5/27/2020 | | | Valley Pain Centers Of Peoria LLC | | WELLS FARGO | | |
| | | | 4/20/2018 | 4/20/2018 | | | Valley Pain Centers Of Peoria LLC | | D.P. ELECTRIC, INC. | | |
| | | | 4/27/2018 | 4/27/2018 | | | Valley Pain Centers Of Peoria LLC | | D.P. ELECTRIC, INC. | | |
| | | | 5/4/2018 | 5/4/2018 | | | Valley Pain Centers Of Peoria LLC | | D.P. ELECTRIC, INC. | | |

CONFIDENTIAL INFORMATION

**PROTECTED HEALTH INFORMATION**

| BIRTH_DT | LAST_NM | FIRST_NM | SERVICE_DT | THRU_DT | BILLED_AMT | PAID_AMT | PROVIDER_NAME | GROUP_NBR | GROUP_CTL_NM | FILE_SOURCE | PLAN_NAME |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 5/12/2018 | 5/12/2018 | | | Valley Pain Centers Of Peoria LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 11/19/2016 | 11/19/2016 | | | Valley Pain Centers Of Peoria LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 12/3/2016 | 12/3/2016 | | | Valley Pain Centers Of Peoria LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 12/10/2016 | 12/10/2016 | | | Valley Pain Centers Of Peoria LLC | | SOUTHWEST BARRICADES LLC | | |
| | | | 12/23/2016 | 12/23/2016 | | | Valley Pain Centers Of Peoria LLC | | AETNA INC | | |
| | | | 12/30/2016 | 12/30/2016 | | | Valley Pain Centers Of Peoria LLC | | TCK AIR CONDITIONING & HEATING, INC. | | |
| | | | 12/3/2016 | 12/3/2016 | | | Valley Pain Centers Of Peoria LLC | | TCK AIR CONDITIONING & HEATING, INC. | | |
| | | | 12/10/2016 | 12/10/2016 | | | Valley Pain Centers Of Peoria LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 12/17/2016 | 12/17/2016 | | | Valley Pain Centers Of Peoria LLC | | TCK AIR CONDITIONING & HEATING, INC. | | |
| | | | 6/1/2017 | 6/1/2017 | | | Valley Pain Centers Of Peoria LLC | | BECHTEL GLOBAL CORPORATION | | |
| | | | 3/26/2018 | 3/26/2018 | | | Valley Pain Centers Of Peoria LLC | | COX ENTERPRISES, INC. | | |
| | | | 4/6/2018 | 4/6/2018 | | | Valley Pain Centers Of Peoria LLC | | D.P. ELECTRIC, INC. | | |
| | | | 4/28/2018 | 4/28/2018 | | | Valley Pain Centers Of Peoria LLC | | STAFF US HOUSE OF REPRESENTATIVES(DCHBX) | | |
| | | | 5/3/2018 | 5/3/2018 | | | Valley Pain Centers Of Peoria LLC | | BANNER HEALTH | | |
| | | | 5/12/2018 | 5/12/2018 | | | Valley Pain Centers Of Peoria LLC | | COX ENTERPRISES, INC. | | |
| | | | 5/12/2018 | 5/12/2018 | | | Valley Pain Centers Of Peoria LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 5/22/2018 | 5/22/2018 | | | Valley Pain Centers Of Peoria LLC | | APPLIED MATERIALS, INC. | | |
| | | | 5/31/2018 | 5/31/2018 | | | Valley Pain Centers Of Peoria LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 5/31/2018 | 5/31/2018 | | | Valley Pain Centers Of Peoria LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 6/6/2018 | 6/6/2018 | | | Valley Pain Centers Of Peoria LLC | | BANNER HEALTH | | |
| | | | 6/9/2018 | 6/9/2018 | | | Valley Pain Centers Of Peoria LLC | | CENTER FOR NEUROLOGY AND SPINE PC | | |
| | | | 6/28/2018 | 6/28/2018 | | | Valley Pain Centers Of Peoria LLC | | COX ENTERPRISES, INC. | | |
| | | | 1/11/2018 | 1/11/2018 | | | Valley Pain Centers Of Peoria LLC | | THE DOW CHEMICAL COMPANY | | |
| | | | 1/20/2018 | 1/20/2018 | | | Valley Pain Centers Of Peoria LLC | | WALMART | | |
| | | | 5/31/2018 | 5/31/2018 | | | Valley Pain Centers Of Peoria LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 6/11/2018 | 6/11/2018 | | | Valley Pain Centers Of Peoria LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 6/9/2018 | 6/9/2018 | | | Valley Pain Centers Of Peoria LLC | | ARIZONA DEPARTMENT OF ADMINISTRATION | | |
| | | | 6/21/2018 | 6/21/2018 | | | Valley Pain Centers Of Peoria LLC | | COX ENTERPRISES, INC. | | |
| | | | 6/23/2018 | 6/23/2018 | | | Valley Pain Centers Of Peoria LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 6/25/2018 | 6/25/2018 | | | Valley Pain Centers Of Peoria LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 4/6/2018 | 4/6/2018 | | | Valley Pain Centers Of Peoria LLC | | D.P. ELECTRIC, INC. | | |
| | | | 10/29/2016 | 10/29/2016 | | | Valley Pain Centers Of Peoria LLC | | AMERICAN HOSPICE MANAGEMENT HOLDINGS, LL | | |
| | | | 2/4/2017 | 2/4/2017 | | | Valley Pain Centers Of Peoria LLC | | HILTON DOMESTIC OPERATING COMPANY, INC. | | |
| | | | 2/4/2017 | 2/4/2017 | | | Valley Pain Centers Of Peoria LLC | | HILTON DOMESTIC OPERATING COMPANY, INC. | | |
| | | | 11/8/2016 | 11/8/2016 | | | Valley Pain Centers Of Peoria LLC | | WALMART | | |
| | | | 11/8/2016 | 11/8/2016 | | | Valley Pain Centers Of Peoria LLC | | WALMART | | |
| | | | 12/23/2016 | 12/23/2016 | | | Valley Pain Centers Of Peoria LLC | | AETNA INC | | |
| | | | 6/27/2017 | 6/27/2017 | | | Valley Pain Centers Of Peoria LLC | | MARRIOTT INTERNATIONAL, INC. | | |
| | | | 6/29/2017 | 6/29/2017 | | | Valley Pain Centers Of Peoria LLC | | ADG COMMUNICATIONS | | |
| | | | 7/18/2017 | 7/18/2017 | | | Valley Pain Centers Of Peoria LLC | | ADG COMMUNICATIONS | | |
| | | | 10/19/2017 | 10/19/2017 | | | Valley Pain Centers Of Peoria LLC | | COLLEGE MARKETING GROUP LLC | | |
| | | | 12/23/2017 | 12/23/2017 | | | Valley Pain Centers Of Peoria LLC | | HAMILTON SUNDSTRAND | | |
| | | | 1/20/2018 | 1/20/2018 | | | Valley Pain Centers Of Peoria LLC | | BANNER HEALTH | | |
| | | | 2/17/2018 | 2/17/2018 | | | Valley Pain Centers Of Peoria LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 3/17/2018 | 3/17/2018 | | | Valley Pain Centers Of Peoria LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 3/26/2018 | 3/26/2018 | | | Valley Pain Centers Of Peoria LLC | | COX ENTERPRISES, INC. | | |
| | | | 3/26/2018 | 3/26/2018 | | | Valley Pain Centers Of Peoria LLC | | GCON MANAGEMENT COMPANY LLC | | |
| | | | 3/28/2018 | 3/28/2018 | | | Valley Pain Centers Of Peoria LLC | | WALMART | | |
| | | | 4/28/2018 | 4/28/2018 | | | Valley Pain Centers Of Peoria LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 4/30/2018 | 4/30/2018 | | | Valley Pain Centers Of Peoria LLC | | GCON MANAGEMENT COMPANY LLC | | |
| | | | 5/9/2018 | 5/9/2018 | | | Valley Pain Centers Of Peoria LLC | | WALMART | | |
| | | | 5/12/2018 | 5/12/2018 | | | Valley Pain Centers Of Peoria LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 5/24/2018 | 5/24/2018 | | | Valley Pain Centers Of Peoria LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 2/27/2018 | 2/27/2018 | | | Valley Pain Centers Of Peoria LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 5/30/2018 | 5/30/2018 | | | Valley Pain Centers Of Peoria LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 6/11/2018 | 6/11/2018 | | | Valley Pain Centers Of Peoria LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 6/11/2018 | 6/11/2018 | | | Valley Pain Centers Of Peoria LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 11/8/2016 | 11/8/2016 | | | Valley Pain Centers Of Peoria LLC | | WALMART | | |
| | | | 11/29/2016 | 11/29/2016 | | | Valley Pain Centers Of Peoria LLC | | WALMART | | |

**CONFIDENTIAL INFORMATION**

PROTECTED HEALTH INFORMATION

| BIRTH_DT | LAST_NM | FIRST_NM | SERVICE_DT | THRU_DT | BILLED_AMT | PAID_AMT | PROVIDER_NAME | GROUP_NBR | GROUP_CTL_NM | FILE_SOURCE | PLAN_NAME |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 6/11/2017 | 6/11/2017 | | | Valley Pain Centers Of Peoria LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 1/28/2017 | 1/28/2017 | | | Valley Pain Centers Of Peoria LLC | | AMERICAN HOSPICE MANAGEMENT HOLDINGS, LL | | |
| | | | 12/17/2016 | 12/17/2016 | | | Valley Pain Centers Of Peoria LLC | | TCK AIR CONDITIONING & HEATING, INC. | | |
| | | | 4/1/2017 | 4/1/2017 | | | Valley Pain Centers Of Peoria LLC | | ON ANGELS WINGS INC | | |
| | | | 6/1/2017 | 6/1/2017 | | | Valley Pain Centers Of Peoria LLC | | TCK AIR CONDITIONING & HEATING, INC. | | |
| | | | 6/10/2017 | 6/10/2017 | | | Valley Pain Centers Of Peoria LLC | | UNION TURNPIKE LLC DBA TOTS | | |
| | | | 3/28/2018 | 3/28/2018 | | | Valley Pain Centers Of Peoria LLC | | WALMART | | |
| | | | 4/30/2018 | 4/30/2018 | | | Valley Pain Centers Of Peoria LLC | | GCON MANAGEMENT COMPANY LLC | | |
| | | | 5/9/2018 | 5/9/2018 | | | Valley Pain Centers Of Peoria LLC | | WALMART | | |
| | | | 1/14/2017 | 1/14/2017 | | | Valley Pain Centers Of Peoria LLC | | SOUTHWEST BARRICADES LLC | | |
| | | | 2/11/2017 | 2/11/2017 | | | Valley Pain Centers Of Peoria LLC | | SOUTHWEST BARRICADES LLC | | |
| | | | 2/21/2017 | 2/21/2017 | | | Valley Pain Centers Of Peoria LLC | | MISSOURI DEPT OF TRANSPORTATION AND MISS | | |
| | | | 3/4/2017 | 3/4/2017 | | | Valley Pain Centers Of Peoria LLC | | SOUTHWEST BARRICADES LLC | | |
| | | | 4/1/2017 | 4/1/2017 | | | Valley Pain Centers Of Peoria LLC | | ON ANGELS WINGS INC | | |
| | | | 5/25/2017 | 5/25/2017 | | | Valley Pain Centers Of Peoria LLC | | ADG COMMUNICATIONS | | |
| | | | 6/1/2017 | 6/1/2017 | | | Valley Pain Centers Of Peoria LLC | | OREPAC HOLDING COMPANY | | |
| | | | 6/15/2017 | 6/15/2017 | | | Valley Pain Centers Of Peoria LLC | | ADG COMMUNICATIONS | | |
| | | | 6/29/2017 | 6/29/2017 | | | Valley Pain Centers Of Peoria LLC | | ADG COMMUNICATIONS | | |
| | | | 6/29/2017 | 6/29/2017 | | | Valley Pain Centers Of Peoria LLC | | ADG COMMUNICATIONS | | |
| | | | 7/18/2017 | 7/18/2017 | | | Valley Pain Centers Of Peoria LLC | | ADG COMMUNICATIONS | | |
| | | | 2/17/2018 | 2/17/2018 | | | Valley Pain Centers Of Peoria LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 3/17/2018 | 3/17/2018 | | | Valley Pain Centers Of Peoria LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 3/26/2018 | 3/26/2018 | | | Valley Pain Centers Of Peoria LLC | | COX ENTERPRISES, INC. | | |
| | | | 4/20/2018 | 4/20/2018 | | | Valley Pain Centers Of Peoria LLC | | D.P. ELECTRIC, INC. | | |
| | | | 4/27/2018 | 4/27/2018 | | | Valley Pain Centers Of Peoria LLC | | D.P. ELECTRIC, INC. | | |
| | | | 4/28/2018 | 4/28/2018 | | | Valley Pain Centers Of Peoria LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 5/4/2018 | 5/4/2018 | | | Valley Pain Centers Of Peoria LLC | | D.P. ELECTRIC, INC. | | |
| | | | 5/12/2018 | 5/12/2018 | | | Valley Pain Centers Of Peoria LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 6/23/2018 | 6/23/2018 | | | Valley Pain Centers Of Peoria LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 1/14/2017 | 1/14/2017 | | | Valley Pain Centers Of Peoria LLC | | SOUTHWEST BARRICADES LLC | | |
| | | | 8/8/2017 | 8/8/2017 | | | Valley Pain Centers Of Peoria LLC | | COX ENTERPRISES, INC. | | |
| | | | 6/1/2017 | 6/1/2017 | | | Valley Pain Centers Of Peoria LLC | | OREPAC HOLDING COMPANY | | |
| | | | 2/27/2018 | 2/27/2018 | | | Valley Pain Centers Of Peoria LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 12/3/2016 | 12/3/2016 | | | Valley Pain Centers Of Peoria LLC | | TCK AIR CONDITIONING & HEATING, INC. | | |
| | | | 1/24/2017 | 1/24/2017 | | | Valley Pain Centers Of Peoria LLC | | AETNA INC | | |
| | | | 2/7/2017 | 2/7/2017 | | | Valley Pain Centers Of Peoria LLC | | AETNA INC | | |
| | | | 2/11/2017 | 2/11/2017 | | | Valley Pain Centers Of Peoria LLC | | SOUTHWEST BARRICADES LLC | | |
| | | | 3/28/2017 | 3/28/2017 | | | Valley Pain Centers Of Peoria LLC | | BECHTEL GLOBAL CORPORATION | | |
| | | | 6/1/2017 | 6/1/2017 | | | Valley Pain Centers Of Peoria LLC | | TCK AIR CONDITIONING & HEATING, INC. | | |
| | | | 6/1/2017 | 6/1/2017 | | | Valley Pain Centers Of Peoria LLC | | BECHTEL GLOBAL CORPORATION | | |
| | | | 6/1/2017 | 6/1/2017 | | | Valley Pain Centers Of Peoria LLC | | OREPAC HOLDING COMPANY | | |
| | | | 6/27/2017 | 6/27/2017 | | | Valley Pain Centers Of Peoria LLC | | MARRIOTT INTERNATIONAL, INC. | | |
| | | | 6/29/2017 | 6/29/2017 | | | Valley Pain Centers Of Peoria LLC | | ADG COMMUNICATIONS | | |
| | | | 7/18/2017 | 7/18/2017 | | | Valley Pain Centers Of Peoria LLC | | ADG COMMUNICATIONS | | |
| | | | 12/14/2017 | 12/14/2017 | | | Valley Pain Centers Of Peoria LLC | | THE DOW CHEMICAL COMPANY | | |
| | | | 12/28/2017 | 12/28/2017 | | | Valley Pain Centers Of Peoria LLC | | THE DOW CHEMICAL COMPANY | | |
| | | | 1/11/2018 | 1/11/2018 | | | Valley Pain Centers Of Peoria LLC | | THE DOW CHEMICAL COMPANY | | |
| | | | 1/20/2018 | 1/20/2018 | | | Valley Pain Centers Of Peoria LLC | | ADG COMMUNICATIONS | | |
| | | | 1/20/2018 | 1/20/2018 | | | Valley Pain Centers Of Peoria LLC | | BANNER HEALTH | | |
| | | | 2/8/2018 | 2/8/2018 | | | Valley Pain Centers Of Peoria LLC | | THE DOW CHEMICAL COMPANY | | |
| | | | 2/17/2018 | 2/17/2018 | | | Valley Pain Centers Of Peoria LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 3/26/2018 | 3/26/2018 | | | Valley Pain Centers Of Peoria LLC | | COX ENTERPRISES, INC. | | |
| | | | 4/20/2018 | 4/20/2018 | | | Valley Pain Centers Of Peoria LLC | | D.P. ELECTRIC, INC. | | |
| | | | 4/27/2018 | 4/27/2018 | | | Valley Pain Centers Of Peoria LLC | | D.P. ELECTRIC, INC. | | |
| | | | 4/28/2018 | 4/28/2018 | | | Valley Pain Centers Of Peoria LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 4/28/2018 | 4/28/2018 | | | Valley Pain Centers Of Peoria LLC | | STAFF US HOUSE OF REPRESENTATIVES(DCHBX) | | |
| | | | 4/30/2018 | 4/30/2018 | | | Valley Pain Centers Of Peoria LLC | | GCON MANAGEMENT COMPANY LLC | | |
| | | | 5/4/2018 | 5/4/2018 | | | Valley Pain Centers Of Peoria LLC | | D.P. ELECTRIC, INC. | | |
| | | | 5/9/2018 | 5/9/2018 | | | Valley Pain Centers Of Peoria LLC | | WALMART | | |

CONFIDENTIAL INFORMATION

PROTECTED HEALTH INFORMATION

| BIRTH_DT | LAST_NM | FIRST_NM | SERVICE_DT | THRU_DT | BILLED_AMT | PAID_AMT | PROVIDER_NAME | GROUP_NBR | GROUP_CTL_NM | FILE_SOURCE | PLAN_NAME |
|----------|---------|----------|------------|---------|------------|----------|---------------|-----------|--------------|-------------|-----------|
| | | | 5/12/2018 | 5/12/2018 | | | Valley Pain Centers Of Peoria LLC | | COX ENTERPRISES, INC. | | |
| | | | 5/12/2018 | 5/12/2018 | | | Valley Pain Centers Of Peoria LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 6/6/2018 | 6/6/2018 | | | Valley Pain Centers Of Peoria LLC | | BANNER HEALTH | | |
| | | | 6/9/2018 | 6/9/2018 | | | Valley Pain Centers Of Peoria LLC | | ARIZONA DEPARTMENT OF ADMINISTRATION | | |
| | | | 6/21/2018 | 6/21/2018 | | | Valley Pain Centers Of Peoria LLC | | COX ENTERPRISES, INC. | | |
| | | | 6/23/2018 | 6/23/2018 | | | Valley Pain Centers Of Peoria LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 6/28/2018 | 6/28/2018 | | | Valley Pain Centers Of Peoria LLC | | COX ENTERPRISES, INC. | | |
| | | | 4/6/2018 | 4/6/2018 | | | Valley Pain Centers Of Peoria LLC | | D.P. ELECTRIC, INC. | | |
| | | | 4/3/2017 | 4/3/2017 | | | Valley Pain Centers Of Peoria LLC | | ENVISION HEALTHCARE CORPORATION | | |
| | | | 12/14/2017 | 12/14/2017 | | | Valley Pain Centers Of Peoria LLC | | THE DOW CHEMICAL COMPANY | | |
| | | | 12/23/2017 | 12/23/2017 | | | Valley Pain Centers Of Peoria LLC | | HAMILTON SUNDSTRAND | | |
| | | | 1/28/2017 | 1/28/2017 | | | Valley Pain Centers Of Peoria LLC | | AMERICAN HOSPICE MANAGEMENT HOLDINGS, LL | | |
| | | | 6/6/2018 | 6/6/2018 | | | Valley Pain Centers Of Peoria LLC | | BANNER HEALTH | | |
| | | | 2/17/2018 | 2/17/2018 | | | Valley Pain Centers Of Peoria LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 6/6/2018 | 6/6/2018 | | | Valley Pain Centers Of Peoria LLC | | BANNER HEALTH | | |
| | | | 5/18/2017 | 5/18/2017 | | | Valley Pain Centers Of Peoria LLC | | BECHTEL GLOBAL CORPORATION | | |
| | | | 8/8/2017 | 8/8/2017 | | | Valley Pain Centers Of Peoria LLC | | COX ENTERPRISES, INC. | | |
| | | | 6/23/2018 | 6/23/2018 | | | Valley Pain Centers Of Peoria LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 11/29/2016 | 11/29/2016 | | | Valley Pain Centers Of Peoria LLC | | WALMART | | |
| | | | 12/3/2016 | 12/3/2016 | | | Valley Pain Centers Of Peoria LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 1/14/2017 | 1/14/2017 | | | Valley Pain Centers Of Peoria LLC | | SOUTHWEST BARRICADES LLC | | |
| | | | 2/14/2017 | 2/14/2017 | | | Valley Pain Centers Of Peoria LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 3/4/2017 | 3/4/2017 | | | Valley Pain Centers Of Peoria LLC | | SOUTHWEST BARRICADES LLC | | |
| | | | 4/1/2017 | 4/1/2017 | | | Valley Pain Centers Of Peoria LLC | | ON ANGELS WINGS INC | | |
| | | | 4/3/2017 | 4/3/2017 | | | Valley Pain Centers Of Peoria LLC | | ENVISION HEALTHCARE CORPORATION | | |
| | | | 5/25/2017 | 5/25/2017 | | | Valley Pain Centers Of Peoria LLC | | ADG COMMUNICATIONS | | |
| | | | 6/10/2017 | 6/10/2017 | | | Valley Pain Centers Of Peoria LLC | | UNION TURNPIKE LLC DBA TOTS | | |
| | | | 6/15/2017 | 6/15/2017 | | | Valley Pain Centers Of Peoria LLC | | ADG COMMUNICATIONS | | |
| | | | 8/8/2017 | 8/8/2017 | | | Valley Pain Centers Of Peoria LLC | | GCON MANAGEMENT COMPANY LLC | | |
| | | | 10/19/2017 | 10/19/2017 | | | Valley Pain Centers Of Peoria LLC | | COLLEGE MARKETING GROUP LLC | | |
| | | | 5/30/2018 | 5/30/2018 | | | Valley Pain Centers Of Peoria LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 5/25/2017 | 5/25/2017 | | | Valley Pain Centers Of Peoria LLC | | OREPAC HOLDING COMPANY | | |
| | | | 3/6/2018 | 3/6/2018 | | | Valley Pain Centers Of Peoria LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 3/17/2018 | 3/17/2018 | | | Valley Pain Centers Of Peoria LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 8/8/2017 | 8/8/2017 | | | Valley Pain Centers Of Peoria LLC | | GCON MANAGEMENT COMPANY LLC | | |
| | | | 10/19/2017 | 10/19/2017 | | | Valley Pain Centers Of Peoria LLC | | COLLEGE MARKETING GROUP LLC | | |
| | | | 10/19/2017 | 10/19/2017 | | | Valley Pain Centers Of Peoria LLC | | COLLEGE MARKETING GROUP LLC | | |
| | | | 4/30/2018 | 4/30/2018 | | | Valley Pain Centers Of Peoria LLC | | GCON MANAGEMENT COMPANY LLC | | |
| | | | 6/15/2017 | 6/15/2017 | | | Valley Pain Centers Of Peoria LLC | | ADG COMMUNICATIONS | | |
| | | | 6/29/2017 | 6/29/2017 | | | Valley Pain Centers Of Peoria LLC | | ADG COMMUNICATIONS | | |
| | | | 7/18/2017 | 7/18/2017 | | | Valley Pain Centers Of Peoria LLC | | ADG COMMUNICATIONS | | |
| | | | 3/26/2018 | 3/26/2018 | | | Valley Pain Centers Of Peoria LLC | | COX ENTERPRISES, INC. | | |
| | | | 11/29/2016 | 11/29/2016 | | | Valley Pain Centers Of Peoria LLC | | WALMART | | |
| | | | 11/28/2017 | 11/28/2017 | | | Valley Pain Centers Of Peoria LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 6/11/2018 | 6/11/2018 | | | Valley Pain Centers Of Peoria LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 1/21/2017 | 1/21/2017 | | | Valley Pain Centers Of Peoria LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 5/31/2018 | 5/31/2018 | | | Valley Pain Centers Of Peoria LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 5/30/2018 | 5/30/2018 | | | Valley Pain Centers Of Peoria LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 5/31/2018 | 5/31/2018 | | | Valley Pain Centers Of Peoria LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 6/11/2018 | 6/11/2018 | | | Valley Pain Centers Of Peoria LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 6/11/2018 | 6/11/2018 | | | Valley Pain Centers Of Peoria LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 5/30/2018 | 5/30/2018 | | | Valley Pain Centers Of Peoria LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 3/23/2018 | 3/23/2018 | | | Valley Pain Centers Of Peoria LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 4/6/2018 | 4/6/2018 | | | Valley Pain Centers Of Peoria LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 4/6/2018 | 4/6/2018 | | | Valley Pain Centers Of Peoria LLC | | D.P. ELECTRIC, INC. | | |
| | | | 4/20/2018 | 4/20/2018 | | | Valley Pain Centers Of Peoria LLC | | D.P. ELECTRIC, INC. | | |
| | | | 4/27/2018 | 4/27/2018 | | | Valley Pain Centers Of Peoria LLC | | D.P. ELECTRIC, INC. | | |
| | | | 5/4/2018 | 5/4/2018 | | | Valley Pain Centers Of Peoria LLC | | D.P. ELECTRIC, INC. | | |
| | | | 4/17/2017 | 4/17/2017 | | | Valley Pain Centers Of Peoria LLC | | ENVISION HEALTHCARE CORPORATION | | |

CONFIDENTIAL INFORMATION

PROTECTED HEALTH INFORMATION

| BIRTH_DT | LAST_NM | FIRST_NM | SERVICE_DT | THRU_DT | BILLED_AMT | PAID_AMT | PROVIDER_NAME | GROUP_NBR | GROUP_CTL_NM | FILE_SOURCE | PLAN_NAME |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 5/31/2018 | 5/31/2018 | | | Valley Pain Centers Of Peoria LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 1/21/2017 | 1/21/2017 | | | Valley Pain Centers Of Peoria LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 1/21/2017 | 1/21/2017 | | | Valley Pain Centers Of Peoria LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 2/7/2017 | 2/7/2017 | | | Valley Pain Centers Of Peoria LLC | | AETNA INC | | |
| | | | 3/14/2017 | 3/14/2017 | | | Valley Pain Centers Of Peoria LLC | | BECHTEL GLOBAL CORPORATION | | |
| | | | 3/14/2017 | 3/14/2017 | | | Valley Pain Centers Of Peoria LLC | | BECHTEL GLOBAL CORPORATION | | |
| | | | 3/21/2017 | 3/21/2017 | | | Valley Pain Centers Of Peoria LLC | | BECHTEL GLOBAL CORPORATION | | |
| | | | 1/20/2018 | 1/20/2018 | | | Valley Pain Centers Of Peoria LLC | | BANNER HEALTH | | |
| | | | 1/20/2018 | 1/20/2018 | | | Valley Pain Centers Of Peoria LLC | | BANNER HEALTH | | |
| | | | 5/24/2018 | 5/24/2018 | | | Valley Pain Centers Of Peoria LLC | | UNITED SERVICES AUTOMOBILE ASSOCIATION | | |
| | | | 8/3/2017 | 8/3/2017 | | | Valley Pain Centers Of Peoria LLC | | AETNA INC | | |
| | | | 1/20/2018 | 1/20/2018 | | | Valley Pain Centers Of Peoria LLC | | ADG COMMUNICATIONS | | |
| | | | 2/3/2018 | 2/3/2018 | | | Valley Pain Centers Of Peoria LLC | | STAFF US HOUSE OF REPRESENTATIVES(DCHBX) | | |
| | | | 4/28/2018 | 4/28/2018 | | | Valley Pain Centers Of Peoria LLC | | STAFF US HOUSE OF REPRESENTATIVES(DCHBX) | | |
| | | | 6/9/2018 | 6/9/2018 | | | Valley Pain Centers Of Peoria LLC | | ARIZONA DEPARTMENT OF ADMINISTRATION | | |
| | | | 5/31/2018 | 5/31/2018 | | | Valley Pain Centers Of Peoria LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 6/21/2018 | 6/21/2018 | | | Valley Pain Centers Of Peoria LLC | | COX ENTERPRISES, INC. | | |
| | | | 6/28/2018 | 6/28/2018 | | | Valley Pain Centers Of Peoria LLC | | COX ENTERPRISES, INC. | | |
| | | | 11/8/2016 | 11/8/2016 | | | Valley Pain Centers Of Peoria LLC | | WALMART | | |
| | | | 11/8/2016 | 11/8/2016 | | | Valley Pain Centers Of Peoria LLC | | WALMART | | |
| | | | 11/29/2016 | 11/29/2016 | | | Valley Pain Centers Of Peoria LLC | | WALMART | | |
| | | | 11/29/2016 | 11/29/2016 | | | Valley Pain Centers Of Peoria LLC | | WALMART | | |
| | | | 12/23/2016 | 12/23/2016 | | | Valley Pain Centers Of Peoria LLC | | AETNA INC | | |
| | | | 4/3/2017 | 4/3/2017 | | | Valley Pain Centers Of Peoria LLC | | ENVISION HEALTHCARE CORPORATION | | |
| | | | 5/9/2018 | 5/9/2018 | | | Valley Pain Centers Of Peoria LLC | | WALMART | | |
| | | | 5/9/2018 | 5/9/2018 | | | Valley Pain Centers Of Peoria LLC | | WALMART | | |
| | | | 5/25/2017 | 5/25/2017 | | | Valley Pain Centers Of Peoria LLC | | OREPAC HOLDING COMPANY | | |
| | | | 6/1/2017 | 6/1/2017 | | | Valley Pain Centers Of Peoria LLC | | OREPAC HOLDING COMPANY | | |
| | | | 3/17/2018 | 3/17/2018 | | | Valley Pain Centers Of Peoria LLC | | BANK OF AMERICA CORPORATION | | |
| | | | 4/28/2018 | 4/28/2018 | | | Valley Pain Centers Of Peoria LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 5/12/2018 | 5/12/2018 | | | Valley Pain Centers Of Peoria LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 6/23/2018 | 6/23/2018 | | | Valley Pain Centers Of Peoria LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 8/8/2017 | 8/8/2017 | | | Valley Pain Centers Of Peoria LLC | | COX ENTERPRISES, INC. | | |
| | | | 6/11/2018 | 6/11/2018 | | | Valley Pain Centers Of Peoria LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 8/8/2017 | 8/8/2017 | | | Valley Pain Centers Of Peoria LLC | | COX ENTERPRISES, INC. | | |
| | | | 6/11/2018 | 6/11/2018 | | | Valley Pain Centers Of Peoria LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 7/18/2017 | 7/18/2017 | | | Valley Pain Centers Of Peoria LLC | | ADG COMMUNICATIONS | | |
| | | | 3/4/2017 | 3/4/2017 | | | Valley Pain Centers Of Peoria LLC | | SOUTHWEST BARRICADES LLC | | |
| | | | 1/21/2017 | 1/21/2017 | | | Valley Pain Centers Of Peoria LLC | | AMERICAN EXPRESS COMPANY | | |
| | | | 2/7/2017 | 2/7/2017 | | | Valley Pain Centers Of Peoria LLC | | AETNA INC | | |
| | | | 3/14/2017 | 3/14/2017 | | | Valley Pain Centers Of Peoria LLC | | BECHTEL GLOBAL CORPORATION | | |
| | | | 5/1/2017 | 5/1/2017 | | | Valley Pain Centers Of Peoria LLC | | ENVISION HEALTHCARE CORPORATION | | |
| | | | 6/27/2017 | 6/27/2017 | | | Valley Pain Centers Of Peoria LLC | | MARRIOTT INTERNATIONAL, INC. | | |
| | | | 6/27/2017 | 6/27/2017 | | | Valley Pain Centers Of Peoria LLC | | MARRIOTT INTERNATIONAL, INC. | | |
| | | | 6/27/2017 | 6/27/2017 | | | Valley Pain Centers Of Peoria LLC | | MARRIOTT INTERNATIONAL, INC. | | |
| | | | 7/27/2017 | 7/27/2017 | | | Valley Pain Centers Of Peoria LLC | | GCON MANAGEMENT COMPANY LLC | | |
| | | | 6/10/2017 | 6/10/2017 | | | Valley Pain Centers Of Peoria LLC | | UNION TURNPIKE LLC DBA TOTS | | |
| | | | 12/14/2017 | 12/14/2017 | | | Valley Pain Centers Of Peoria LLC | | THE DOW CHEMICAL COMPANY | | |
| | | | 12/28/2017 | 12/28/2017 | | | Valley Pain Centers Of Peoria LLC | | THE DOW CHEMICAL COMPANY | | |
| | | | 1/11/2018 | 1/11/2018 | | | Valley Pain Centers Of Peoria LLC | | THE DOW CHEMICAL COMPANY | | |
| | | | 2/8/2018 | 2/8/2018 | | | Valley Pain Centers Of Peoria LLC | | THE DOW CHEMICAL COMPANY | | |
| | | | 5/12/2018 | 5/12/2018 | | | Valley Pain Centers Of Peoria LLC | | COX ENTERPRISES, INC. | | |
| | | | 5/30/2018 | 5/30/2018 | | | Valley Pain Centers Of Peoria LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 6/11/2018 | 6/11/2018 | | | Valley Pain Centers Of Peoria LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 6/11/2018 | 6/11/2018 | | | Valley Pain Centers Of Peoria LLC | | TEAMSTERS WESTERN REGION AND NEW JERSEY | | |
| | | | 2/11/2017 | 2/11/2017 | | | Valley Pain Centers Of Peoria LLC | | SOUTHWEST BARRICADES LLC | | |
| | | | 8/8/2017 | 8/8/2017 | | | Valley Pain Centers Of Peoria LLC | | COX ENTERPRISES, INC. | | |

CONFIDENTIAL INFORMATION

# A-4

# PROTECTED HEALTH INFORMATION

| FullName | DOB | FacilityName | FacilityAddress | FacilityCity | FromDate | ThruDate | TotalCharges | TotalPmts | PrimaryInsName | PrimaryPolicy | PrimaryGroupNumber | PrimaryFC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 7/17/2020 | 7/17/2020 | | | AETNA INC | | | |
| | | VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 7/17/2020 | 7/17/2020 | | | BANNER HEALTH AND AETNA HEALTH INSU | | | |
| | | VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 7/17/2020 | 7/17/2020 | | | BANNER HEALTH AND AETNA HEALTH INSU | | | |
| | | VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 7/17/2020 | 7/17/2020 | | | BANNER HEALTH AND AETNA HEALTH INSU | | | |
| | | VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 7/20/2020 | 7/20/2020 | | | AETNA INC | | | |
| | | VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 7/20/2020 | 7/20/2020 | | | BANNER HEALTH AND AETNA HEALTH INSU | | | |
| | | VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 7/20/2020 | 7/20/2020 | | | BANNER HEALTH AND AETNA HEALTH INSU | | | |
| | | VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 7/21/2020 | 7/21/2020 | | | BANNER HEALTH AND AETNA HEALTH INSU | | | |
| | | VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 7/21/2020 | 7/21/2020 | | | BANNER HEALTH AND AETNA HEALTH INSU | | | |
| | | VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 7/23/2020 | 7/23/2020 | | | AETNA CONTINENTAL | | | |
| | | VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 7/20/2020 | 7/20/2020 | | | AETNA INC | | | |
| | | VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 7/20/2020 | 7/20/2020 | | | BANNER HEALTH AND AETNA HEALTH INSU | | | |
| | | VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 7/20/2020 | 7/20/2020 | | | BANNER HEALTH AND AETNA HEALTH INSU | | | |
| | | VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 7/20/2020 | 7/20/2020 | | | BANNER HEALTH AND AETNA HEALTH INSU | | | |
| | | VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 7/20/2020 | 7/20/2020 | | | BANNER HEALTH AND AETNA HEALTH INSU | | | |
| | | VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 7/20/2020 | 7/20/2020 | | | BANNER HEALTH AND AETNA HEALTH INSU | | | |
| | | VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 7/20/2020 | 7/20/2020 | | | BANNER HEALTH AND AETNA HEALTH INSU | | | |
| | | VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 7/21/2020 | 7/21/2020 | | | AETNA INC | | | |
| | | VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 7/21/2020 | 7/21/2020 | | | BANNER HEALTH AND AETNA HEALTH INSU | | | |
| | | VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 7/21/2020 | 7/21/2020 | | | BANNER HEALTH AND AETNA HEALTH INSU | | | |
| | | VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 7/22/2020 | 7/22/2020 | | | BANNER HEALTH AND AETNA HEALTH INSU | | | |
| | | VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 7/23/2020 | 7/23/2020 | | | BANNER HEALTH AND AETNA HEALTH INSU | | | |
| | | VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 7/24/2020 | 7/24/2020 | | | AETNA INC | | | |
| | | VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 7/24/2020 | 7/24/2020 | | | AETNA INC | | | |
| | | VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 7/27/2020 | 7/24/2020 | | | BANNER HEALTH AND AETNA HEALTH INSU | | | |
| | | VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 7/27/2020 | 7/27/2020 | | | BANNER HEALTH AND AETNA HEALTH INSU | | | |
| | | VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 7/27/2020 | 7/27/2020 | | | BANNER HEALTH AND AETNA HEALTH INSU | | | |
| | | VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 7/27/2020 | 7/27/2020 | | | BANNER HEALTH AND AETNA HEALTH INSU | | | |
| | | VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 7/28/2020 | 7/28/2020 | | | BANNER HEALTH AND AETNA HEALTH INSU | | | |
| | | VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 7/30/2020 | 7/30/2020 | | | BANNER HEALTH AND AETNA HEALTH INSU | | | |
| | | VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 8/3/2020 | 8/3/2020 | | | BANNER HEALTH AND AETNA HEALTH INSU | | | |
| | | VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 11/23/2020 | 11/23/2020 | | | AETNA INC | | | |
| | | VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 11/23/2020 | 11/23/2020 | | | BANNER HEALTH AND AETNA HEALTH INSU | | | |
| | | VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 11/23/2020 | 11/23/2020 | | | BANNER HEALTH AND AETNA HEALTH INSU | | | |
| | | VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 11/30/2020 | 11/30/2020 | | | BANNER HEALTH AND AETNA HEALTH INSU | | | |
| | | VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 11/30/2020 | 11/30/2020 | | | BANNER HEALTH AND AETNA HEALTH INSU | | | |
| | | VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 12/7/2020 | 12/7/2020 | | | BANNER HEALTH AND AETNA HEALTH INSU | | | |
| | | VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 12/7/2020 | 12/7/2020 | | | BANNER HEALTH AND AETNA HEALTH INSU | | | |
| | | VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 12/7/2020 | 12/7/2020 | | | BANNER HEALTH AND AETNA HEALTH INSU | | | |
| | | VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 12/18/2020 | 12/18/2020 | | | AETNA INC | | | |
| | | VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 12/30/2020 | 12/30/2020 | | | BANNER HEALTH AND AETNA HEALTH INSU | | | |
| | | VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 12/31/2020 | 12/31/2020 | | | AETNA INC | | | |
| | | VALLEY PAIN CENTERS OF ARIZONA, LLC | 8865 E BELL RD | SCOTTSDALE | 3/25/2021 | 3/25/2021 | | | AETNA INC | | | |
| | | VALLEY PAIN CENTERS OF ARIZONA, LLC | 8865 E BELL RD | SCOTTSDALE | 4/8/2021 | 4/8/2021 | | | AETNA INC | | | |
| | | VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 12/23/2020 | 12/23/2020 | | | AETNA INC | | | |
| | | VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 11/2/2020 | 11/2/2020 | | | AETNA INC | | | |
| | | VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 11/23/2020 | 11/23/2020 | | | AETNA INC | | | |
| | | VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 12/17/2020 | 12/17/2020 | | | AETNA INC | | | |
| | | VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 9/17/2020 | 9/17/2020 | | | AETNA INC | | | |
| | | VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 10/20/2020 | 10/20/2020 | | | AETNA INC | | | |
| | | VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 10/1/2020 | 10/1/2020 | | | AETNA INC | | | |
| | | VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 9/17/2020 | 9/17/2020 | | | AETNA INC | | | |
| | | VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 10/29/2020 | 10/29/2020 | | | AETNA INC | | | |
| | | VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 11/24/2020 | 11/24/2020 | | | AETNA INC | | | |
| | | VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 10/13/2020 | 10/13/2020 | | | AETNA INC | | | |
| | | VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 9/18/2020 | 9/18/2020 | | | AETNA INC | | | |
| | | VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 10/29/2020 | 10/29/2020 | | | AETNA INC | | | |
| | | VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 12/16/2020 | 12/16/2020 | | | AETNA INC | | | |
| | | VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 12/30/2020 | 12/30/2020 | | | AETNA INC | | | |
| | | VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 10/23/2020 | 10/23/2020 | | | AETNA INC | | | |
| | | VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 11/6/2020 | 11/6/2020 | | | AETNA INC | | | |
| | | VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 11/20/2020 | 11/20/2020 | | | AETNA INC | | | |
| | | VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 11/25/2020 | 11/25/2020 | | | AETNA INC | | | |
| | | VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 12/16/2020 | 12/16/2020 | | | AETNA INC | | | |
| | | VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 11/20/2020 | 11/20/2020 | | | AETNA INC | | | |
| | | VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 9/21/2020 | 9/21/2020 | | | AETNA INC | | | |
| | | VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 10/30/2020 | 10/30/2020 | | | AETNA INC | | | |
| | | VALLEY PAIN CENTERS OF ARIZONA, LLC | 9242 W UNION HILLS DR | PEORIA | 10/8/2020 | 10/8/2020 | | | AETNA INC | | | |
| | | VALLEY PAIN CENTERS OF ARIZONA, LLC | 9242 W UNION HILLS DR | PEORIA | 8/2/2021 | 8/2/2021 | | | AETNA | | | |
| | | VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 2/2/2021 | 2/2/2021 | | | BANNER HEALTH AND AETNA HEALTH INSU | | | |
| | | VALLEY PAIN CENTERS OF ARIZONA, LLC | 9242 W UNION HILLS DR | PEORIA | 8/9/2021 | 8/9/2021 | | | AETNA | | | |

# CONFIDENTIAL INFORMATION

# PROTECTED HEALTH INFORMATION

| | | | | | | |
|---|---|---|---|---|---|---|
| VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 9/1/2020 | 9/1/2020 | AETNA INC |
| VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 9/1/2020 | 9/1/2020 | AETNA INC |
| VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 9/30/2020 | 9/30/2020 | AETNA INC |
| VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 10/24/2020 | 10/24/2020 | AETNA INC |
| VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 11/23/2020 | 11/23/2020 | AETNA INC |
| VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 1/8/2021 | 1/8/2021 | AETNA INC |
| VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 11/17/2020 | 11/17/2020 | AETNA INC |
| VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 9/24/2020 | 9/24/2020 | AETNA INC |
| VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 10/19/2020 | 10/19/2020 | AETNA INC |
| VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 9/11/2020 | 9/11/2020 | AETNA INC |
| VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 10/20/2020 | 10/20/2020 | AETNA INC |
| VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 10/5/2020 | 10/5/2020 | AETNA INC |
| VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 9/16/2020 | 9/16/2020 | AETNA INC |
| VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 1/6/2021 | 1/6/2021 | AETNA INC |
| VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 11/5/2020 | 11/5/2020 | AETNA INC |
| VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 9/12/2020 | 9/12/2020 | AETNA INC |
| VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 10/28/2020 | 10/28/2020 | AETNA PPO |
| VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 11/18/2020 | 11/18/2020 | AETNA PPO |
| VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 11/13/2020 | 11/13/2020 | AETNA PPO |
| VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 9/2/2020 | 9/2/2020 | AETNA PPO |
| VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 9/9/2020 | 9/9/2020 | AETNA INC |
| VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 9/12/2020 | 9/12/2020 | AETNA INC |
| VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 12/22/2020 | 12/22/2020 | AETNA INC |
| VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 10/25/2021 | 10/25/2021 | AETNA INC |
| VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 11/17/2020 | 11/17/2020 | AETNA INC |
| VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 10/1/2020 | 10/1/2020 | AETNA INC |
| VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 10/28/2020 | 10/28/2020 | AETNA INC |
| VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 11/4/2020 | 11/4/2020 | AETNA INC |
| VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 11/10/2020 | 11/10/2020 | AETNA INC |
| VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 12/14/2020 | 12/14/2020 | BANNER HEALTH AND AETNA HEALTH INSU |
| VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 11/5/2020 | 11/5/2020 | BANNER HEALTH AND AETNA HEALTH INSU |
| VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 5/18/2021 | 5/18/2021 | BANNER HEALTH AND AETNA HEALTH INSU |
| VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 6/1/2021 | 6/1/2021 | BANNER HEALTH AND AETNA HEALTH INSU |
| VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 6/15/2021 | 6/15/2021 | BANNER HEALTH AND AETNA HEALTH INSU |
| VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 6/29/2021 | 6/29/2021 | BANNER HEALTH AND AETNA HEALTH INSU |
| VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 7/13/2021 | 7/13/2021 | BANNER HEALTH AND AETNA HEALTH INSU |
| VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 8/27/2021 | 8/27/2021 | BANNER HEALTH AND AETNA HEALTH INSU |
| VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 9/14/2021 | 9/14/2021 | BANNER HEALTH AND AETNA HEALTH INSU |
| VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 11/8/2021 | 11/8/2021 | BANNER HEALTH AND AETNA HEALTH INSU |
| VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 12/27/2021 | 12/27/2021 | BANNER HEALTH AND AETNA HEALTH INSU |
| VALLEY PAIN CENTERS OF ARIZONA, LLC | 9242 W UNION HILLS DR | PEORIA | 10/22/2020 | 10/22/2020 | AETNA INC |
| VALLEY PAIN CENTERS OF ARIZONA, LLC | 8865 E BELL RD | SCOTTSDALE | 12/15/2020 | 12/15/2020 | AETNA INC |
| VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 8/18/2020 | 8/18/2020 | AETNA INC |
| VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 9/1/2020 | 9/1/2020 | AETNA INC |
| VALLEY PAIN CENTERS OF ARIZONA, LLC | 9242 W UNION HILLS DR | PEORIA | 9/24/2020 | 9/24/2020 | AETNA INC |
| VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 10/19/2020 | 10/19/2020 | AETNA INC |
| VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 12/5/2020 | 12/5/2020 | AETNA INC |
| VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 9/23/2020 | 9/23/2020 | AETNA INC |
| VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 2/2/2021 | 2/2/2021 | AETNA INC |
| VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 9/21/2020 | 9/21/2020 | AETNA INC |
| VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 9/8/2020 | 9/8/2020 | AETNA INC |
| VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 12/8/2020 | 12/8/2020 | BANNER HEALTH AND AETNA HEALTH INSU |
| VALLEY PAIN CENTERS OF ARIZONA, LLC | 9242 W UNION HILLS DR | PEORIA | 2/22/2021 | 2/22/2021 | AETNA INC |
| VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 12/16/2020 | 12/16/2020 | AETNA INC |
| VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 9/8/2020 | 9/8/2020 | AETNA INC |
| VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 12/30/2020 | 12/30/2020 | AETNA INC |
| VALLEY PAIN CENTERS OF ARIZONA, LLC | 9242 W UNION HILLS DR | PEORIA | 12/22/2020 | 12/22/2020 | AETNA INC |
| VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 12/9/2020 | 12/9/2020 | BANNER HEALTH AND AETNA HEALTH INSU |
| VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 9/16/2020 | 9/16/2020 | AETNA INC |
| VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 11/23/2020 | 11/23/2020 | AETNA INC |
| VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 6/7/2021 | 6/7/2021 | BANNER HEALTH AND AETNA HEALTH INSU |
| VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 12/2/2020 | 12/2/2020 | AETNA INC |
| VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 10/30/2020 | 10/30/2020 | AETNA INC |
| VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 5/19/2021 | 5/19/2021 | BANNER HEALTH AND AETNA HEALTH INSU |
| VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 9/15/2021 | 9/15/2021 | BANNER HEALTH AND AETNA HEALTH INSU |
| VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 1/19/2021 | 1/19/2021 | AETNA INC |
| VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 1/22/2021 | 1/22/2021 | AETNA INC |
| VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 3/17/2021 | 3/17/2021 | BANNER HEALTH AND AETNA HEALTH INSU |
| VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 4/14/2021 | 4/14/2021 | BANNER HEALTH AND AETNA HEALTH INSU |
| VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 5/28/2021 | 5/28/2021 | AETNA INC |
| VALLEY PAIN CENTERS OF ARIZONA, LLC | 9242 W UNION HILLS DR | PEORIA | 10/22/2020 | 10/22/2020 | AETNA INC |
| VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 12/8/2020 | 12/8/2020 | AETNA INC |
| VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 9/2/2020 | 9/2/2020 | AETNA INC |
| VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 9/9/2020 | 9/9/2020 | AETNA INC |
| VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 9/16/2020 | 9/16/2020 | AETNA INC |
| VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 10/23/2020 | 10/23/2020 | AETNA INC |
| VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 11/9/2020 | 11/9/2020 | AETNA INC |

# CONFIDENTIAL INFORMATION

# PROTECTED HEALTH INFORMATION

| | | | | | | |
|---|---|---|---|---|---|---|
| VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 10/13/2020 | 10/13/2020 | | AETNA INC |
| VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 9/30/2020 | 9/30/2020 | | AETNA INC |
| VALLEY PAIN CENTERS OF ARIZONA, LLC | 4045 E BELL RD | PHOENIX | 10/8/2020 | 10/8/2020 | | AETNA INC |

# CONFIDENTIAL INFORMATION